# **EXHIBIT A**

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 9/23/2024 | Meehan, Jennifer S. | B110 Case Administration | Revise proforma to include task codes. | 0.50 | $330.00 | $165.00 |
| 10/31/2024 | Otero, David E. | B110 Case Administration | Preparation for and attending phone conf w/ Mr. Root and Ms. Appleby re UCC continuation statements. | 0.50 | $850.00 | $425.00 |
| | | **B110 TOTAL:** | | **1.00** | | **$590.00** |
| 4/27/2024 | Elliott, Raye C. | B160 Fee/Employment Applications | Review docket for bankruptcy case to determine filing of fee applications | 0.20 | 675.00 | 135.00 |
| 8/19/2024 | Meehan, Jennifer S. | B160 Fee/Employment Applications | Review and update project codes to billed time entries and status of billed matters. | 0.80 | 330.00 | 264.00 |
| 8/23/2024 | Elliott, Raye C. | B160 Fee/Employment Applications | Revise and edit interim fee application. | 0.30 | 675.00 | 202.50 |
| 8/26/2024 | Elliott, Raye C. | B160 Fee/Employment Applications | Finalize fee application (.1); prepare email to Trustee's attorney re filing of fee application (.1). | 0.20 | 675.00 | 135.00 |
| | | **B160 TOTAL:** | | **1.50** | | **$736.50** |
| 1/7/2024 | Otero, David E. | B185 Assumption/Rejection of Leases and Contracts | Analysis of lease assumption and tax issues and drafting detailed email re same. | 0.70 | 850.00 | 595.00 |
| | | **B185 TOTAL:** | | **0.70** | | **$595.00** |
| 1/11/2024 | Rosen, David J. | B210 Business Operations | Client correspondence regarding insurance requirements for Kentucky U-Drive-It permit renewal. | 0.50 | 675.00 | 337.50 |
| 1/16/2024 | Rosen, David J. | B210 Business Operations | Multiple correspondence with trustee and Kentucky Transportation Cabinet regarding required insurance for U-Drive-It permit. | 0.50 | 675.00 | 337.50 |
| 1/18/2024 | Rosen, David J. | B210 Business Operations | Multiple correspondence with Kentucky Transportation Cabinet regarding insurance document in connection with U-Drive-It permit renewal/reinstatement. | 0.50 | 675.00 | 337.50 |
| | | **B210 TOTAL:** | | **1.50** | | **$1,012.50** |
| 10/18/2024 | Rosen, David J. | B220 Employee Benefits/Pensions | Analyze guidance from Mississippi Department of Revenue regarding finance company privilege tax treatment of AF Title Co. | 1.20 | $675.00 | $810.00 |
| | | **B220 TOTAL:** | | **1.20** | | **$810.00** |
| 11/24/2023 | Larsen, Peter O. | B240 Tax Issues | Telephone conferences to discuss outstanding property tax issues and pending issues with local jurisdictions re same. | 0.90 | 850.00 | 765.00 |
| 11/27/2023 | Elliott, Raye C. | B240 Tax Issues | Prepare letter to local taxing authorities re violation of automatic stay; review and analysis of state and local claims in sales tax and property tax and prepare analysis of status and strategy for the same | 3.20 | 675.00 | 2,160.00 |
| 11/27/2023 | Rosen, David J. | B240 Tax Issues | Analyze treatment of AF Title Co's ownership in vehicle titles/leases in connection with servicer letter to state tax authorities preventing collection of outstanding property taxes upon registration renewal. | 2.00 | 675.00 | 1,350.00 |
| 11/28/2023 | Larsen, Peter O. | B240 Tax Issues | Review notices from counties on property tax issues and prepare proposed responses and emails for the same. | 0.90 | 850.00 | 765.00 |
| 11/28/2023 | Rosen, David J. | B240 Tax Issues | Attend client teleconference regarding multistate sales and property tax matters. | 1.00 | 675.00 | 675.00 |
| 11/29/2023 | Larsen, Peter O. | B240 Tax Issues | Review list of states pending sales tax registration and remittance information and follow up on same; review status of property tax issues and prepare responses to the same. | 1.50 | 850.00 | 1,275.00 |
| 11/29/2023 | Rosen, David J. | B240 Tax Issues | Revise letter to multistate tax/vehicle authorities regarding registration blocks due to unpaid sales/property taxes. | 0.50 | 675.00 | 337.50 |
| 11/30/2023 | Larsen, Peter O. | B240 Tax Issues | Draft multiple emails to jurisdictions responding to inquiries regarding tax liabilities and prepare analysis of the same. | 1.00 | 850.00 | 850.00 |
| 11/30/2023 | Rosen, David J. | B240 Tax Issues | Analyze multistate sales tax registration/account issues; correspondence with Craighead County, Arkansas tax collector regarding registration blocks due to unpaid pre-petition property taxes. | 1.80 | 675.00 | 1,215.00 |

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|------|-----------|----------|-------------|-------|------|------|
| 12/1/2023 | Rosen, David J. | B240 Tax Issues | Correspondence with Pulaski County (Arkansas) Treasurer regarding registration renewal blocks due to unpaid pre-petition property taxes (0.5); client correspondence regarding Tennessee sales/business tax issue related to registration renewal blocks (0.4); client correspondence regarding Kentucky registration renewal issues related to U-Drive-It permit (0.4). | 1.30 | 675.00 | 877.50 |
| 12/4/2023 | Elliott, Raye C. | B240 Tax Issues | Review proof of claim for Pulaski County Arkansas from claims registry to address County issues. | 0.20 | 675.00 | 135.00 |
| 12/6/2023 | Rosen, David J. | B240 Tax Issues | Multiple correspondence with Arkansas Department of Finance and Administration and Pulaski County Treasurer regarding registration blocks due to unpaid property taxes. | 1.00 | 675.00 | 675.00 |
| 12/7/2023 | Larsen, Peter O. | B240 Tax Issues | Prepare for and attend calls regarding status of sales and property tax issues, notices and enforcement actions (.9); draft and revise correspondence to various jurisdictions regarding the same (.8). | 1.70 | 850.00 | 1,445.00 |
| 12/7/2023 | Rosen, David J. | B240 Tax Issues | Multiple correspondence with Clarus and various state tax authorities regarding missing account numbers (3.2); multiple correspondence with Pulaski County Treasurer, Arkansas Department of Finance and Administration and trustee regarding vehicle registration renewal blocks due to pre-petition property tax balances (2.0); draft powers of attorney for correspondence with tax authorities in various states (0.8); attend client status teleconference (1.0). | 7.00 | 675.00 | 4,725.00 |
| 12/8/2023 | Larsen, Peter O. | B240 Tax Issues | Draft correspondence to various jurisdictions re bankruptcy stay, sales tax issues in filing and remittance and resolution or registration blocks. | 1.10 | 850.00 | 935.00 |
| 12/8/2023 | Rosen, David J. | B240 Tax Issues | Multiple correspondence with Kentucky Department of Revenue and local county clerks regarding registration blocks due to outstanding property taxes. | 1.00 | 675.00 | 675.00 |
| 12/11/2023 | Elliott, Raye C. | B240 Tax Issues | Obtain copy of RAC Asset Holdings bankruptcy petition from docket for use in addressing County tax inquiries. | 0.20 | 675.00 | 135.00 |
| 12/11/2023 | Rosen, David J. | B240 Tax Issues | Multiple correspondence with Kentucky Department of Revenue and local county clerks regarding registration blocks due to outstanding property taxes. | 1.00 | 675.00 | 675.00 |
| 12/12/2023 | Larsen, Peter O. | B240 Tax Issues | Draft multiple emails to local jurisdictions regarding registration and other issues and update status of the same | 0.50 | 850.00 | 425.00 |
| 12/13/2023 | Rosen, David J. | B240 Tax Issues | Multiple correspondence with client and Kentucky Transportation Cabinet regarding U-Drive-It usage tax issues. | 0.80 | 675.00 | 540.00 |
| 12/14/2023 | Rosen, David J. | B240 Tax Issues | Attend client sales tax status teleconference. | 1.00 | 675.00 | 675.00 |
| 12/18/2023 | Larsen, Peter O. | B240 Tax Issues | Review status of registration and other issues in various jurisdictions and prepare e-mails re same | 0.60 | 850.00 | 510.00 |
| 12/18/2023 | Rosen, David J. | B240 Tax Issues | Multiple correspondence with various state/local tax authorities regarding registration blocks due to unpaid property taxes on leased vehicles. | 1.80 | 675.00 | 1,215.00 |
| 12/19/2023 | Larsen, Peter O. | B240 Tax Issues | Draft multiple emails regarding property tax issues and impact on lessee registrations | 0.50 | 850.00 | 425.00 |
| 12/19/2023 | Rosen, David J. | B240 Tax Issues | Attend client teleconference regarding Kentucky U-Drive-It usage tax permit/reporting issues. | 0.60 | 675.00 | 405.00 |
| 12/20/2023 | Rosen, David J. | B240 Tax Issues | Correspondence with Clarus regarding Kentucky U-Drive-It usage tax completion. | 0.40 | 675.00 | 270.00 |
| 12/21/2023 | Rosen, David J. | B240 Tax Issues | Attend teleconference with Kentucky Department of Revenue regarding county clerk registration blocks due to pre-petition property taxes. | 0.70 | 675.00 | 472.50 |
| 12/27/2023 | Rosen, David J. | B240 Tax Issues | Correspondence with Lexington County, South Carolina treasurer regarding registration block due to unpaid taxes. | 0.80 | 675.00 | 540.00 |

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 12/28/2023 | Larsen, Peter O. | B240 Tax Issues | Draft and revise multiple emails regarding property tax issues in KY and Arkansas and update status chart re same. | 0.90 | 850.00 | 765.00 |
| 12/28/2023 | Rosen, David J. | B240 Tax Issues | Attend client teleconference regarding multistate sales/property tax issues. | 0.50 | 675.00 | 337.50 |
| 12/28/2023 | Rosen, David J. | B240 Tax Issues | Correspondence with Kentucky Transportation Cabinet regarding statewide registration renewal block due to suspended U-Drive-It usage tax permit. | 1.00 | 675.00 | 675.00 |
| 1/2/2024 | Rosen, David J. | B240 Tax Issues | Correspondence with Kentucky/Arkansas tax authorities regarding registration blocks due to prepetition property tax liabilities. | 0.50 | 675.00 | 337.50 |
| 1/2/2024 | Rosen, David J. | B240 Tax Issues | Multiple correspondence with Kentucky Transportation Cabinet regarding reinstatement/renewal of U-Drive-It usage tax permit. | 1.20 | 675.00 | 810.00 |
| 1/4/2024 | Larsen, Peter O. | B240 Tax Issues | Prepare for and attend weekly status call regarding sales and property tax issues; review issues with renewal of U Drive It license in KY and strategy to address the same; Review issues for addressing customer registration issues in Missouri for most recent year property taxes; review property tax estimation and reconciliation requirements for property taxes in various states and draft detailed email re same. | 2.90 | 850.00 | 2,465.00 |
| 1/4/2024 | Rosen, David J. | B240 Tax Issues | Correspondence with Kentucky Transportation Cabinet regarding reinstatement/renewal of U-Drive-It permit. | 0.70 | 675.00 | 472.50 |
| 1/5/2024 | Otero, David E. | B240 Tax Issues | Review property tax issues in connection with true-up questions and draft detailed summary of issue and initial analysis | 1.10 | 850.00 | 935.00 |
| 1/5/2024 | Elliott, Raye C. | B240 Tax Issues | Research re whether tax obligations under motor vehicle leases would have to be reconciled if trustee assumes the leases. | 2.40 | 675.00 | 1,620.00 |
| 1/5/2024 | Rosen, David J. | B240 Tax Issues | Analyze multistate tax issues related to reconciliation of estimated property tax collections. | 2.00 | 675.00 | 1,350.00 |
| 1/8/2024 | Larsen, Peter O. | B240 Tax Issues | Draft updated analysis on property tax issues in Arkansas and Missouri, and regarding potential for reconciliation of property tax billed versus paid in certain jurisdictions. | 1.20 | 850.00 | 1,020.00 |
| 1/15/2024 | Rosen, David J. | B240 Tax Issues | Revise property tax rendition letter template to Arkansas tax authorities to reference bankruptcy impact. | 0.90 | 675.00 | 607.50 |
| 1/16/2024 | Larsen, Peter O. | B240 Tax Issues | Review form lease agreements and prepare analysis of issues involved in property tax reconciliation for estimated property tax issue. | 1.50 | 850.00 | 1,275.00 |
| 1/18/2024 | Larsen, Peter O. | B240 Tax Issues | Prepare for and attend status update call and draft follow up emails to the same. | 0.70 | 850.00 | 595.00 |
| 1/18/2024 | Rosen, David J. | B240 Tax Issues | Attend weekly ACC tax issue teleconference. | 0.60 | 675.00 | 405.00 |
| 1/19/2024 | Rosen, David J. | B240 Tax Issues | Revise tax complaint tracking spreadsheet. | 0.70 | 675.00 | 472.50 |
| 1/23/2024 | Rosen, David J. | B240 Tax Issues | Multiple client correspondence regarding Arkansas, Georgia and Kentucky tax matters. | 1.40 | 675.00 | 945.00 |
| 1/24/2024 | Larsen, Peter O. | B240 Tax Issues | Review property tax registration block issues and prepare responses to the same; draft update on property tax reconciliation issue for review by Trustee. | 1.30 | 850.00 | 1,105.00 |
| 1/24/2024 | Rosen, David J. | B240 Tax Issues | Revise memorandum to trustee on issues related to property tax estimation and other pending issues in connection with motor vehicle leases. | 1.00 | 675.00 | 675.00 |
| 1/26/2024 | Rosen, David J. | B240 Tax Issues | Draft response to Washington County, Arkansas treasurer regarding collection actions with respect to pre-petition property taxes. | 0.50 | 675.00 | 337.50 |
| 2/2/2024 | Rosen, David J. | B240 Tax Issues | Multiple correspondence with Westlake/Kentucky Transportation Cabinet regarding penalty waiver on late-paid Kentucky U-Drive-It usage taxes. | 0.80 | 675.00 | 540.00 |
| 2/6/2024 | Rosen, David J. | B240 Tax Issues | Multiple correspondence with Kentucky Transportation Cabinet regarding waiver/payment of penalty and interest on late-paid U-Drive-It usage taxes. | 0.80 | 675.00 | 540.00 |
| 2/7/2024 | Rosen, David J. | B240 Tax Issues | Draft penalty waiver request to Kentucky Transportation Cabinet for penalties assessed on late post-petition U-Drive-It usage tax payments. | 1.50 | 675.00 | 1,012.50 |

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 2/8/2024 | Larsen, Peter O. | B240 Tax Issues | Prepare for and attend status update call regarding sales tax and property tax issues in the case; draft update on issues regarding Kentucky property tax paid by customers where customers may have had estimated property tax in their rental calculations. | 1.50 | 850.00 | 1,275.00 |
| 2/8/2024 | Rosen, David J. | B240 Tax Issues | Attend weekly client teleconference regarding multistate state tax issues. | 1.00 | 675.00 | 675.00 |
| 2/9/2024 | Rosen, David J. | B240 Tax Issues | Correspondence with Clarus regarding reinstatement of Florida sales tax permit for AF Title Co. | 0.40 | 675.00 | 270.00 |
| 2/14/2024 | Rosen, David J. | B240 Tax Issues | Correspondence with servicer/trustee analyzing parameters/ability for AF Title Co. to execute Louisiana tax exemption certificate upon in-state relocation of leased vehicle. | 1.00 | 675.00 | 675.00 |
| 2/15/2024 | Rosen, David J. | B240 Tax Issues | Multiple correspondence with Benton County and Crawford County, Arkansas tax collectors regarding possible violation of automatic stay due to registration renewal block on AF Title Co. vehicles. | 0.60 | 675.00 | 405.00 |
| 2/15/2024 | Rosen, David J. | B240 Tax Issues | Attend weekly sales/property tax status teleconference. | 0.70 | 675.00 | 472.50 |
| 2/22/2024 | Rosen, David J. | B240 Tax Issues | Draft letter to Arkansas county treasurers' offices regarding impermissible registration renewal blocks due to prepetition property tax delinquencies. | 1.00 | 675.00 | 675.00 |
| 2/22/2024 | Rosen, David J. | B240 Tax Issues | Attend weekly sales/property tax issue teleconference with trustee/Westlake. | 0.70 | 675.00 | 472.50 |
| 2/23/2024 | Rosen, David J. | B240 Tax Issues | Multiple correspondence with Clarus and Kentucky Transportation Cabinet regarding post-reinstatement U-Drive-It usage tax returns. | 0.40 | 675.00 | 270.00 |
| 2/28/2024 | Larsen, Peter O. | B240 Tax Issues | Review property tax reconciliation issues for multiple states and options to address property tax issues on current portfolio; prepare for and attend call with Trustee re same. | 1.00 | 850.00 | 850.00 |
| 2/28/2024 | Rosen, David J. | B240 Tax Issues | Attend teleconference with trustee regarding multistate sales/property tax issues. | 1.00 | 675.00 | 675.00 |
| 2/29/2024 | Larsen, Peter O. | B240 Tax Issues | Prepare for and attend call regarding status of property and sales tax issues currently outstanding and prepare summary of action items for the same. | 0.80 | 850.00 | 680.00 |
| 2/29/2024 | Rosen, David J. | B240 Tax Issues | Attend weekly sales/property tax teleconference with Westlake/Trustee. | 0.60 | 675.00 | 405.00 |
| 2/29/2024 | Rosen, David J. | B240 Tax Issues | Multiple correspondence with Florida Department of Revenue and Clarus regarding filing/payment of postpetition sales taxes for AF Title Co. | 0.80 | 675.00 | 540.00 |
| 3/1/2024 | Larsen, Peter O. | B240 Tax Issues | Draft multiple emails regarding Kentucky registration and tax issues to various jurisdictions. | 0.70 | 850.00 | 595.00 |
| 3/3/2024 | Rosen, David J. | B240 Tax Issues | Draft customer communication from Westlake regarding Kentucky registration renewal issues. | 0.50 | 675.00 | 337.50 |
| 3/5/2024 | Rosen, David J. | B240 Tax Issues | Multiple correspondence with Alabama Department of Revenue, Mississippi Department of Revenue and Missouri Department of Revenue regarding reinstatement of sales/rental tax accounts. | 1.50 | 675.00 | 1,012.50 |
| 3/6/2024 | Rosen, David J. | B240 Tax Issues | Multiple correspondence with Westlake and Kentucky Transportation Cabinet regarding U-Drive-It penalty/interest waivers. | 0.70 | 675.00 | 472.50 |
| 3/7/2024 | Rosen, David J. | B240 Tax Issues | Multiple correspondence with Arkansas/Missouri county tax collectors regarding unpaid prepetition property taxes in connection with registration renewal blocks. | 0.80 | 675.00 | 540.00 |
| 3/7/2024 | Rosen, David J. | B240 Tax Issues | Attend sales/property tax status teleconference. | 0.50 | 675.00 | 337.50 |
| 3/8/2024 | Rosen, David J. | B240 Tax Issues | Attend teleconferences with St. Louis County Revenue Collector regarding application of automatic stay to 2023 property tax assessments and motor vehicle registration renewal processes. | 1.00 | 675.00 | 675.00 |
| 3/11/2024 | Rosen, David J. | B240 Tax Issues | Multiple correspondence with Arkansas/Kentucky counties regarding prepetition property tax delinquencies. | 1.00 | 675.00 | 675.00 |
| 3/14/2024 | Rosen, David J. | B240 Tax Issues | Attend weekly sales/property tax teleconference with client/Westlake. | 0.50 | 675.00 | 337.50 |

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 3/14/2024 | Rosen, David J. | B240 Tax Issues | Correspondence with Missouri Department of Revenue and Clarus regarding reporting/payment of Missouri sales taxes for post-petition tax periods. | 0.80 | 675.00 | 540.00 |
| 3/21/2024 | Larsen, Peter O. | B240 Tax Issues | Prepare for and attend status update call re status of property and sales tax issues and draft emails re same. | 0.70 | 850.00 | 595.00 |
| 3/21/2024 | Rosen, David J. | B240 Tax Issues | Multiple correspondence with Alabama Department of Revenue and Clarus regarding Alabama rental/local tax account reinstatement and reporting/payment processes. | 1.00 | 675.00 | 675.00 |
| 3/21/2024 | Rosen, David J. | B240 Tax Issues | Attend tax issue status teleconference with Westlake. | 0.50 | 675.00 | 337.50 |
| 3/28/2024 | Rosen, David J. | B240 Tax Issues | Multiple correspondence with Mississippi Department of Revenue regarding sales/use tax account reinstatement for AF Title Co. | 0.50 | 675.00 | 337.50 |
| 3/28/2024 | Rosen, David J. | B240 Tax Issues | Attend sales tax status conference with trustee/West lake. | 0.70 | 675.00 | 472.50 |
| 3/29/2024 | Rosen, David J. | B240 Tax Issues | Multiple correspondence with Mississippi Department of Revenue regarding AF Title Co. sales tax account reinstatement. | 0.50 | 675.00 | 337.50 |
| 4/2/2024 | Rosen, David J. | B240 Tax Issues | Attend teleconference with Mississippi Department of Revenue bankruptcy counsel regarding reinstatement of sales/use tax account for AF Title Co. (.6); review of tax transcripts/returns in connection therewith (.9). | 1.50 | 675.00 | 1,012.50 |
| 4/4/2024 | Larsen, Peter O. | B240 Tax Issues | Review status of pending claims and property and sales tax issues and draft e-mail re same. | 0.50 | 850.00 | 425.00 |
| 4/4/2024 | Rosen, David J. | B240 Tax Issues | Attend weekly sales/property tax teleconference with trustee/Westlake. | 0.50 | 675.00 | 337.50 |
| 4/11/2024 | Larsen, Peter O. | B240 Tax Issues | Prepare for and attend call with work group regarding status of pending sales and property tax matters (.6); review issues related to securitization trusts and maintenance of the same (.5). | 1.10 | 850.00 | 935.00 |
| 4/11/2024 | Rosen, David J. | B240 Tax Issues | Attend weekly sales/property tax status conference with Westlake. | 0.50 | 675.00 | 337.50 |
| 4/15/2024 | Rosen, David J. | B240 Tax Issues | Correspondence with Clarus Partners regarding filing of post-petition Missouri sales tax returns. | 0.20 | 675.00 | 135.00 |
| 4/16/2024 | Rosen, David J. | B240 Tax Issues | Correspondence with Boyd County, Kentucky Property Valuation Administrator regarding prepetition property tax collection efforts. | 0.50 | 675.00 | 337.50 |
| 4/18/2024 | Rosen, David J. | B240 Tax Issues | Attend weekly sales/property tax teleconference with Westlake/trustee. | 0.50 | 675.00 | 337.50 |
| 4/25/2024 | Rosen, David J. | B240 Tax Issues | Attend weekly sales/property tax status teleconference with trustee/Westlake. | 0.50 | 675.00 | 337.50 |
| 4/30/2024 | Rosen, David J. | B240 Tax Issues | Correspondence with Clarus regarding interest on post-petition Missouri sales tax payments. | 0.20 | 675.00 | 135.00 |
| 4/30/2024 | Larsen, Peter O. | B240 Tax Issues | Review regulatory issues involved with Trust licensing and regulatory compliance and prepare analysis and e-mail re same. | 0.90 | 850.00 | 765.00 |
| 5/2/2024 | Larsen, Peter O. | B240 Tax Issues | Prepare for and attend status call and draft email regarding outstanding items for the same. | 0.40 | 850.00 | 340.00 |
| 5/2/2024 | Meehan, Jennifer S. | B240 Tax Issues | Begin drafting documents for tax demand letter support. | 1.60 | 330.00 | 528.00 |
| 5/2/2024 | Rosen, David J. | B240 Tax Issues | Correspondence with Clarus analyzing Mississippi sales tax filing processes for post-petition periods. | 1.00 | 675.00 | 675.00 |
| 5/6/2024 | Rosen, David J. | B240 Tax Issues | Correspondence with Clarus / Alabama Department of Revenue regarding unfiled post-petition rental tax returns. | 0.40 | 675.00 | 270.00 |
| 5/7/2024 | Elliott, Raye C. | B240 Tax Issues | Revise and edit documents regarding property tax demand letters | 0.40 | 675.00 | 270.00 |
| 5/8/2024 | Rosen, David J. | B240 Tax Issues | Prepare Kentucky U-Drive-It usage refund claim to Transportation Cabinet for overpayments by AF Title Co. | 0.80 | 675.00 | 540.00 |
| 5/9/2024 | Rosen, David J. | B240 Tax Issues | Attend weekly sales/property tax teleconference with Westlake/trustee. | 0.50 | 675.00 | 337.50 |
| 5/9/2024 | Rosen, David J. | B240 Tax Issues | Correspondence with Tennessee Department of Revenue regarding prepetition franchise tax filing obligations of AF Title Co. | 0.50 | 675.00 | 337.50 |

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 5/13/2024 | Rosen, David J. | B240 Tax Issues | Multiple correspondence with Mississippi Department of Revenue regarding sales tax account. | 0.50 | 675.00 | 337.50 |
| 5/14/2024 | Rosen, David J. | B240 Tax Issues | Draft penalty waiver request to Florida Department of Revenue regarding penalty on late-paid post-petition sales taxes. | 2.00 | 675.00 | 1,350.00 |
| 5/23/2024 | Larsen, Peter O. | B240 Tax Issues | Review status of FL penalty issues and resolution of the same (.3); Review and address filing issues and status for all trusts and prepare updated email and action plan for the same (.7). | 1.00 | 850.00 | 850.00 |
| 5/23/2024 | Rosen, David J. | B240 Tax Issues | Review and provide comment on Closing Agreement with Florida Department of Revenue regarding penalty waiver and interest assessment with respect to late-paid post-petition sales taxes by AF Title Co. | 1.00 | 675.00 | 675.00 |
| 5/28/2024 | Rosen, David J. | B240 Tax Issues | Correspondence with Clarus/Westlake regarding delinquent Mississippi sales tax returns. | 0.20 | 675.00 | 135.00 |
| 5/30/2024 | Rosen, David J. | B240 Tax Issues | Attend weekly sales/property tax conference with Clarus/Westlake. | 0.50 | 675.00 | 337.50 |
| 6/5/2024 | Larsen, Peter O. | B240 Tax Issues | Draft e-mails re FL penalties and follow up on the status of the same | 0.50 | 850.00 | 425.00 |
| 6/6/2024 | Rosen, David J. | B240 Tax Issues | Correspondence with Clarus/Florida Department of Revenue regarding sales tax returns/penalty waiver. | 1.00 | 675.00 | 675.00 |
| 6/7/2024 | Rosen, David J. | B240 Tax Issues | Correspondence with Florida Department of Revenue/Clarus regarding sales tax return amendments prior to issuance of penalty waiver. | 0.40 | 675.00 | 270.00 |
| 6/10/2024 | Larsen, Peter O. | B240 Tax Issues | Review status of property tax issues raised in various jurisdictions and prepare updates for the same. | 0.50 | 850.00 | 425.00 |
| 6/10/2024 | Rosen, David J. | B240 Tax Issues | Correspondence with Greene County Tax Collector (Arkansas) regarding impact of bankruptcy on prepetition motor vehicle property taxes. | 0.40 | 675.00 | 270.00 |
| 6/12/2024 | Rosen, David J. | B240 Tax Issues | Correspondence with Clarus/Florida Department of Revenue regarding sales tax penalty waiver. | 0.50 | 675.00 | 337.50 |
| 6/13/2024 | Rosen, David J. | B240 Tax Issues | Correspondence with Ashley County, Arkansas tax collector regarding prepetition property tax assessments. | 0.40 | 675.00 | 270.00 |
| 6/26/2024 | Rosen, David J. | B240 Tax Issues | Draft penalty waiver request to Mississippi Department of Revenue regarding post-petition sales tax return filings. | 0.50 | 675.00 | 337.50 |
| 6/27/2024 | Larsen, Peter O. | B240 Tax Issues | Review status of sales and property tax issues pending and prepare for status call re same. | 0.50 | 850.00 | 425.00 |
| 7/9/2024 | Larsen, Peter O. | B240 Tax Issues | Prepare for weekly update call and follow up on pending property and sales tax inquiries from jurisdictions. | 0.70 | 850.00 | 595.00 |
| 7/10/2024 | Rosen, David J. | B240 Tax Issues | Correspondence with Florida Department of Revenue regarding status of sales tax penalty waiver closing agreement. | 0.30 | 675.00 | 202.50 |
| 7/10/2024 | Rosen, David J. | B240 Tax Issues | Correspondence with Clarus/Alabama Department of Revenue regarding sales tax payment/return delinquencies. | 0.50 | 675.00 | 337.50 |
| 7/16/2024 | Rosen, David J. | B240 Tax Issues | Attend teleconference with Westlake counsel regarding remedies for repossession/disposition of ACC vehicles under default. | 0.50 | 675.00 | 337.50 |
| 7/18/2024 | Rosen, David J. | B240 Tax Issues | Correspondence with St. Louis City Collector of Revenue regarding impermissible personal property tax delinquency assessments/summons for prepetition liabilities. | 0.80 | 675.00 | 540.00 |
| 7/25/2024 | Rosen, David J. | B240 Tax Issues | Follow-up correspondence with St. Louis City Collector of Revenue regarding delinquent property tax collection matters. | 0.30 | 675.00 | 202.50 |
| 7/26/2024 | Rosen, David J. | B240 Tax Issues | Correspondence with St. Louis City Collector of Revenue regarding resolution of 2023 personal property tax assessments in connection with late-filed claim for prepetition liabilities. | 0.80 | 675.00 | 540.00 |

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 7/29/2024 | Larsen, Peter O. | B240 Tax Issues | Review entities corporate status and tax status and possible reinstatement of the same (.4); draft e-mails re status of tax claims and other issues raised by local jurisdictions (.3). | 0.70 | 850.00 | 595.00 |
| 7/29/2024 | Rosen, David J. | B240 Tax Issues | Correspondence with Kentucky Transportation Cabinet regarding U-Drive-It usage tax liabilities. | 0.40 | 675.00 | 270.00 |
| 7/29/2024 | Rosen, David J. | B240 Tax Issues | Attend teleconference with Florida Department of Revenue regarding finalization of sales tax closing agreement for postpetition liabilities with penalty/collection fee waiver. | 0.50 | 675.00 | 337.50 |
| 7/29/2024 | Rosen, David J. | B240 Tax Issues | Correspondence with counsel for City of St. Louis Tax Collector regarding nonaction on pending prepetition property tax liability summonses. | 0.40 | 675.00 | 270.00 |
| 7/30/2024 | Larsen, Peter O. | B240 Tax Issues | Prepare for and attend call re status of legal entity reinstatement (.3); draft and revise emails re same (.1). | 0.40 | 850.00 | 340.00 |
| 7/30/2024 | Rosen, David J. | B240 Tax Issues | Correspondence with trustee regarding renewal of AF Title Co. corporate registrations in Indiana, Kentucky, Tennessee. | 0.50 | 675.00 | 337.50 |
| 7/31/2024 | Rosen, David J. | B240 Tax Issues | Attend teleconference with trustee and Westlake regarding multistate good standing issues related to AF Title Co. | 0.60 | 675.00 | 405.00 |
| 7/31/2024 | Anderson, Cavell | B240 Tax Issues | Research and determine requirements to reinstate AF Title Co. in Indiana (.8); prepare initial draft of (i) Affidavit for Reinstatement of Foreign Corporation and (ii) Correct Change of Responsible Office Info (.9); begin research to determine requirements to reinstate AF Title Co. in Kentucky and Tennessee (1.0). | 2.70 | 450.00 | 1,215.00 |
| 8/1/2024 | Rosen, David J. | B240 Tax Issues | Analyze authority of RAC Servicing, LLC to act on behalf of titling trustee pursuant to titling trust agreement. in connection with restoring good standing of AF Title Co. in Kentucky, Indiana and Tennessee. | 2.00 | 675.00 | 1,350.00 |
| 8/1/2024 | Rosen, David J. | B240 Tax Issues | Attend teleconference with Indiana Department of Revenue regarding sales tax certificate of compliance with respect to entity reinstatement of AF Title Co. | 1.00 | 675.00 | 675.00 |
| 8/1/2024 | Larsen, Peter O. | B240 Tax Issues | Review and follow up on legal entity reinstatements and proper licensing for various legal entities (.9); draft emails re same (.3). | 1.20 | 850.00 | 1,020.00 |
| 8/1/2024 | Anderson, Cavell | B240 Tax Issues | File Kentucky reinstatement of AF Title Co. and related matters. | 1.70 | 450.00 | 765.00 |
| 8/5/2024 | Rosen, David J. | B240 Tax Issues | Correspondence with Servicer regarding multistate corporate registration statuses of AF Title Co. | 0.50 | 675.00 | 337.50 |
| 8/5/2024 | Rosen, David J. | B240 Tax Issues | Correspondence with Tennessee Department of Revenue and Servicer regarding outstanding tax returns required as prerequisite to Certificate of Compliance for purposes of AF Title Co. entity reinstatement. | 0.80 | 675.00 | 540.00 |
| 8/5/2024 | Anderson, Cavell | B240 Tax Issues | Prepare Tennessee Application for Reinstatement for AF Title Co. (1.0); research requirements to reinstate to company in Tennessee (.5); review matters related to filing the annual report for the company in Alabama (.6); research requirements to update the records in Arkansas, Florida, Delaware, Missouri, Mississippi and South Carolina (1.1); file Alabama annual report (.5). | 3.70 | 450.00 | 1,665.00 |
| 8/6/2024 | Rosen, David J. | B240 Tax Issues | Correspondence with tax authorities in Indiana/Tennessee regarding clearance certificates in connection with reinstatement of AF Title Co. with state secretaries of state. | 1.30 | 675.00 | 877.50 |
| 8/6/2024 | Anderson, Cavell | B240 Tax Issues | Follow up on matters related to filing the Missouri 2024 biennial report for AF Title Co. | 1.10 | 450.00 | 495.00 |
| 8/6/2024 | Larsen, Peter O. | B240 Tax Issues | Review and analysis of regulatory reinstatements of leasing and related entities and attend to documentation and filings in connection with the same. | 1.10 | 850.00 | 935.00 |
| 8/7/2024 | Rosen, David J. | B240 Tax Issues | Correspondence with Westlake/Tennessee Department of Revenue regarding reinstatement of AF Title Co. with Tennessee Secretary of State. | 0.90 | 675.00 | 607.50 |
| 8/7/2024 | Anderson, Cavell | B240 Tax Issues | Prepare and file the 2024 Missouri biennial report for AF Title Co. | 0.70 | 450.00 | 315.00 |

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 8/7/2024 | Anderson, Cavell | B240 Tax Issues | Prepare Massachusetts Foreign Corporation Certificate of Registration for CRS Holdings, Inc. | 0.90 | 450.00 | 405.00 |
| 8/8/2024 | Rosen, David J. | B240 Tax Issues | Attend biweekly sales/property tax issue status teleconference with Westlake/trustee. | 0.50 | 675.00 | 337.50 |
| 8/8/2024 | Larsen, Peter O. | B240 Tax Issues | Prepare for and attend call regarding status of property and sales tax issues and draft update email re same. | 0.40 | 850.00 | 340.00 |
| 8/14/2024 | Rosen, David J. | B240 Tax Issues | Correspondence with Indiana Department of Revenue regarding certificate of clearance for AF Title Co. in connection with entity reinstatement. | 0.30 | 675.00 | 202.50 |
| 8/14/2024 | Rosen, David J. | B240 Tax Issues | Attend teleconferences with Florida Department of Revenue regarding payment of outstanding liability to resolve open periods and obtain penalty waiver. | 0.90 | 675.00 | 607.50 |
| 8/15/2024 | Rosen, David J. | B240 Tax Issues | Follow-up correspondence with Florida Department of Revenue regarding closing agreement for post-petition tax liabilities. | 0.30 | 675.00 | 202.50 |
| 8/15/2024 | Rosen, David J. | B240 Tax Issues | Multiple correspondence with trustee/Clarus regarding Arkansas sales tax refund to AF Title Co. | 0.40 | 675.00 | 270.00 |
| 8/19/2024 | Rosen, David J. | B240 Tax Issues | Correspondence with Clarus/Westlake and Florida Department of Revenue regarding utilization over Florida sales tax overpayment credit toward existing liabilities. | 0.80 | 675.00 | 540.00 |
| 8/20/2024 | Rosen, David J. | B240 Tax Issues | Attend teleconference with Indiana Department of Revenue regarding sales tax account reinstatement and returns for AF Title Co. | 1.00 | 675.00 | 675.00 |
| 8/21/2024 | Rosen, David J. | B240 Tax Issues | Attend teleconference with securitization investors regarding AF Title Co. entity reinstatement in Indiana/Tennessee. | 0.50 | 675.00 | 337.50 |
| 8/21/2024 | Rosen, David J. | B240 Tax Issues | Correspondence with Tennessee Department of Revenue regarding issuance of tax clearance certificate to be followed by entity reinstatement. | 0.50 | 675.00 | 337.50 |
| 8/22/2024 | Rosen, David J. | B240 Tax Issues | Attend biweekly tax conference with Westlake. | 0.50 | 675.00 | 337.50 |
| 8/26/2024 | Rosen, David J. | B240 Tax Issues | Correspondence with Trustee regarding Tennessee reinstatement application for AF Title CO. | 0.40 | 675.00 | 270.00 |
| 8/26/2024 | Rosen, David J. | B240 Tax Issues | Correpondence with Indiana Department of Revenue/Clarus regarding filing of post-petition sales tax returns for AF Title Co. | 0.60 | 675.00 | 405.00 |
| 8/26/2024 | Anderson, Cavell | B240 Tax Issues | Matters related to filing of the Application for Reinstatement online for AF Title Co. (1.0); file the 2022 and 2023 annual reports for the same (.5). | 1.50 | 450.00 | 675.00 |
| 8/27/2024 | Rosen, David J. | B240 Tax Issues | Correspondence with Clarus regarding filing of Indiana sales tax returns for post-petition periods. | 0.30 | 675.00 | 202.50 |
| 8/27/2024 | Anderson, Cavell | B240 Tax Issues | File the Tennessee reinstatement for AF Title Co. | 0.50 | 450.00 | 225.00 |
| 8/27/2024 | Anderson, Cavell | B240 Tax Issues | Review and analysis of Tennessee filed reinstatement for AF Title Co. | 0.30 | 450.00 | 135.00 |
| 8/29/2024 | Rosen, David J. | B240 Tax Issues | Correspondence with Indiana Department of Revenue regarding filing pre-petition/post-petition sales tax returns for AF Title Co. | 0.40 | 675.00 | 270.00 |
| 8/29/2024 | Rosen, David J. | B240 Tax Issues | Correspondence with Westlake regarding reinstatement of AF Title Co. with Tennessee Secretary of State. | 0.40 | 675.00 | 270.00 |
| 9/16/2024 | Rosen, David J. | B240 Tax Issues | Correspondence with Clarus Partners regarding payments/liabilities on Alabama sales/rental tax accounts. | 0.20 | 675.00 | 135.00 |
| 9/23/2024 | Rosen, David J. | B240 Tax Issues | Review Florida personal property tax petition filed in state court by Alachua County Tax Collector. | 0.80 | 675.00 | 540.00 |
| 9/24/2024 | Rosen, David J. | B240 Tax Issues | Correspondence with Alachua County Attorney regarding Tax Collector's action to collect prepetition property tax delinquency from RAC Dealership, LLC. | 0.60 | 675.00 | 405.00 |
| 9/24/2024 | Rosen, David J. | B240 Tax Issues | Review Alachua County court docket to locate tax petition filed by Alachua County tax collector. | 0.20 | 675.00 | 135.00 |

| Date | Timekeeper | Activity | Description | Hours | Rate | Fees |
|---|---|---|---|---|---|---|
| 10/1/2024 | Rosen, David J. | B240 Tax Issues | Correspondence regarding suspension of Alachua County, Florida tax certificate for unpaid prepetition property taxes due to bankruptcy. | 0.50 | 675.00 | 337.50 |
| 10/2/2024 | Rosen, David J. | B240 Tax Issues | Analyze issues related to Mississippi finance company privilege tax compliance/liabilities of AF Title Co. | 1.50 | 675.00 | 1,012.50 |
| 10/2/2024 | Larsen, Peter O. | B240 Tax Issues | Prepare for and attend call re status of sales and property tax issues (.4); Review status of Mississippi issue and prepare summary of the same (.4). | 0.80 | 850.00 | 680.00 |
| 10/7/2024 | Rosen, David J. | B240 Tax Issues | Analyze possible exception from Regulation M requirement for new lease disclosures upon extension over six months due to natural disaster. | 0.90 | 675.00 | 607.50 |
| 10/17/2024 | Rosen, David J. | B240 Tax Issues | Attend biweekly sales/property tax status teleconference with Westlake. | 0.50 | 675.00 | 337.50 |
| 10/22/2024 | Rosen, David J. | B240 Tax Issues | Attend teleconference with trustee regarding ACC 2019-2 Trust securitization issues. | 0.50 | 675.00 | 337.50 |
| 10/22/2024 | Larsen, Peter O. | B240 Tax Issues | Prepare for and attend call re various regulatory and collateral filings needed for RAC securitization entities. | 0.40 | 850.00 | 340.00 |
| 10/22/2024 | Larsen, Peter O. | B240 Tax Issues | Review possible filing requirements for securitization entities and prepare e-mail re same. | 0.40 | 850.00 | 340.00 |
| 10/30/2024 | Rosen, David J. | B240 Tax Issues | Attend teleconference with Trustee/Westlake regarding multistate motor vehicle property tax compliance. | 0.70 | 675.00 | 472.50 |
| 10/30/2024 | Rosen, David J. | B240 Tax Issues | Attend teleconference with Indiana Department of Revenue regarding reinstatement of sales tax registration certificate for AF Title Co. | 0.60 | 675.00 | 405.00 |
| 10/31/2024 | Larsen, Peter O. | B240 Tax Issues | Prepare for and attend call regarding Trust regulatory issues and action items for the same. | 0.50 | 850.00 | 425.00 |
| 10/31/2024 | Larsen, Peter O. | B240 Tax Issues | Ark: review status of payment of Arkansas property tax bills and whether such taxes are pre-petition or post-petition. | 0.50 | 850.00 | 425.00 |
| 10/31/2024 | Larsen, Peter O. | B240 Tax Issues | Ind: review status of off lease vehicle sales in Indiana and liens on such vehicles for pre-petition taxes. | 0.30 | 850.00 | 255.00 |
| | | | **B240 TOTAL:** | **154.30** | | **$106,918.00** |
| | | | **TOTAL FEES FOR FIRST INTERIM PERIOD:** | **160.20** | | **$110,662.00** |



Akerman LLP
Post Office Box 4906
Orlando, FL 32802
Tel: 407.254.2305
Fax: 407.254.3408

| Invoice Date: | January 22, 2024 |
|---|---|
| Invoice No.: | 9948732 |

RAC Dealership, LLC, D/B/A American Car Center, LLC
6775 Lennox Center Court, Suite 100
Memphis, TN 38115

| | |
|---|---|
| Client Name: | **RAC Dealership, LLC, D/B/A American Car Center, LLC** |
| Matter Name: | **Post-Petition State and Local Tax Representation** |
| Client/Matter Number: | **086724.00430581** |

*For professional services rendered through December 31, 2023*

| | |
|---|---|
| Services | $26,925.00 |
| **Total Due This Invoice** | **$26,925.00** |
| Previous Balance Due<br>(Includes payments received through 11/15/2024) | $84,920.87 |
| **Total Amount Due** | **$111,845.87** |

*To ensure proper credit to the above account, please indicate invoice no. 9948732*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman LLP Operating Account
c/o Truist Bank, Charlotte, NC
ABA Number:  061000104
Account Number:  0215252207533
Swift code SNTRUS3A (For International Wires Only)
*IRS EIN 59-3117860*

akerman.com

Akerman LLP

Client: RAC Dealership, LLC, D/B/A American Car Center, LLC

Matter: Post-Petition State and Local Tax Representation

| | |
|---|---|
| Invoice Date: | January 22, 2024 |
| Invoice Number: | 9948732 |
| Matter Number: | 086724.00430581 |

---

**Time Detail**

| Date | Services | Initials | Hours | Value | Task | Activity |
|---|---|---|---|---|---|---|
| 24-Nov-23 | Telephone conferences to discuss outstanding property tax issues and pending issues with local jurisdictions re same. | POL | 0.90 | 765.00 | | |
| 27-Nov-23 | Analyze treatment of AF Title Co's ownership in vehicle titles/leases in connection with servicer letter to state tax authorities preventing collection of outstanding property taxes upon registration renewal. | DJR | 2.00 | 1,350.00 | | |
| 27-Nov-23 | Prepare letter to local taxing authorities re violation of automatic stay; review and analysis of state and local claims in sales tax and property tax and prepare analysis of status and strategy for the same | RCE | 3.20 | 2,160.00 | | |
| 28-Nov-23 | Attend client teleconference regarding multistate sales and property tax matters. | DJR | 1.00 | 675.00 | | |
| 28-Nov-23 | Review notices from counties on property tax issues and prepare proposed responses and emails for the same. | POL | 0.90 | 765.00 | | |
| 29-Nov-23 | Revise letter to multistate tax/vehicle authorities regarding registration blocks due to unpaid sales/property taxes. | DJR | 0.50 | 337.50 | | |
| 29-Nov-23 | Review list of states pending sales tax registration and remittance information and follow up on same; review status of property tax issues and prepare responses to the same. | POL | 1.50 | 1,275.00 | | |
| 30-Nov-23 | Analyze multistate sales tax registration/account issues; correspondence with Craighead County, Arkansas tax collector regarding registration blocks due to unpaid pre-petition property taxes. | DJR | 1.80 | 1,215.00 | | |

Akerman LLP
Client: RAC Dealership, LLC, D/B/A American Car
Center, LLC
Matter: Post-Petition State and Local Tax
Representation

Invoice Date:        January 22, 2024
Invoice Number:      9948732
Matter Number:       086724.00430581

| Date | Services | Initials | Hours | Value | Task | Activity |
|------|----------|----------|-------|-------|------|----------|
| 30-Nov-23 | Draft multiple emails to jurisdictions responding to inquiries regarding tax liabilities and prepare analysis of the same. | POL | 1.00 | 850.00 | | |
| 1-Dec-23 | Correspondence with Pulaski County (Arkansas) Treasurer regarding registration renewal blocks due to unpaid pre-petition property taxes (0.5); client correspondence regarding Tennessee sales/business tax issue related to registration renewal blocks (0.4); client correspondence regarding Kentucky registration renewal issues related to U-Drive-It permit (0.4). | DJR | 1.30 | 877.50 | | |
| 4-Dec-23 | Review proof of claim for Pulaski County Arkansas from claims registry to address County issues. | RCE | 0.20 | 135.00 | | |
| 6-Dec-23 | Multiple correspondence with Arkansas Department of Finance and Administration and Pulaski County Treasurer regarding registration blocks due to unpaid property taxes. | DJR | 1.00 | 675.00 | | |
| 7-Dec-23 | Multiple correspondence with Clarus and various state tax authorities regarding missing account numbers (3.2); multiple correspondence with Pulaski County Treasurer, Arkansas Department of Finance and Administration and trustee regarding vehicle registration renewal blocks due to pre-petition property tax balances (2.0); draft powers of attorney for correspondence with tax authorities in various states (0.8); attend client status teleconference (1.0). | DJR | 7.00 | 4,725.00 | | |

Akerman LLP

Client: RAC Dealership, LLC, D/B/A American Car
Center, LLC
Matter: Post-Petition State and Local Tax
Representation

Invoice Date:        January 22, 2024
Invoice Number:   9948732
Matter Number:    086724.00430581

| Date | Services | Initials | Hours | Value | Task | Activity |
|------|----------|----------|-------|-------|------|----------|
| 7-Dec-23 | Prepare for and attend calls regarding status of sales and property tax issues, notices and enforcement actions (.9); draft and revise correspondence to various jurisdictions regarding the same (.8). | POL | 1.70 | 1,445.00 | | |
| 8-Dec-23 | Multiple correspondence with Kentucky Department of Revenue and local county clerks regarding registration blocks due to outstanding property taxes. | DJR | 1.00 | 675.00 | | |
| 8-Dec-23 | Draft correspondence to various jurisdictions re bankruptcy stay, sales tax issues in filing and remittance and resolution or registration blocks. | POL | 1.10 | 935.00 | | |
| 11-Dec-23 | Multiple correspondence with Kentucky Department of Revenue and local county clerks regarding registration blocks due to outstanding property taxes. | DJR | 1.00 | 675.00 | | |
| 11-Dec-23 | Obtain copy of RAC Asset Holdings bankruptcy petition from docket for use in addressing County tax inquiries. | RCE | 0.20 | 135.00 | | |
| 12-Dec-23 | Draft multiple emails to local jurisdictions regarding registration and other issues and update status of the same | POL | 0.50 | 425.00 | | |
| 13-Dec-23 | Multiple correspondence with client and Kentucky Transportation Cabinet regarding U-Drive-It usage tax issues. | DJR | 0.80 | 540.00 | | |
| 14-Dec-23 | Attend client sales tax status teleconference. | DJR | 1.00 | 675.00 | | |
| 18-Dec-23 | Multiple correspondence with various state/local tax authorities regarding registration blocks due to unpaid property taxes on leased vehicles. | DJR | 1.80 | 1,215.00 | | |
| 18-Dec-23 | Review status of registration and other issues in various jurisdictions and prepare e-mails re same | POL | 0.60 | 510.00 | | |

Akerman LLP

Client: RAC Dealership, LLC, D/B/A American Car Center, LLC

Matter: Post-Petition State and Local Tax Representation

| | Invoice Date: | January 22, 2024 |
| --- | --- | --- |
| | Invoice Number: | 9948732 |
| | Matter Number: | 086724.00430581 |

| Date | Services | Initials | Hours | Value | Task | Activity |
| --- | --- | --- | --- | --- | --- | --- |
| 19-Dec-23 | Attend client teleconference regarding Kentucky U-Drive-It usage tax permit/reporting issues. | DJR | 0.60 | 405.00 | | |
| 19-Dec-23 | Draft multiple emails regarding property tax issues and impact on lessee registrations | POL | 0.50 | 425.00 | | |
| 20-Dec-23 | Correspondence with Clarus regarding Kentucky U-Drive-It usage tax completion. | DJR | 0.40 | 270.00 | | |
| 21-Dec-23 | Attend teleconference with Kentucky Department of Revenue regarding county clerk registration blocks due to pre-petition property taxes. | DJR | 0.70 | 472.50 | | |
| 27-Dec-23 | Correspondence with Lexington County, South Carolina treasurer regarding registration block due to unpaid taxes. | DJR | 0.80 | 540.00 | | |
| 28-Dec-23 | Attend client teleconference regarding multistate sales/property tax issues. | DJR | 0.50 | 337.50 | | |
| 28-Dec-23 | Correspondence with Kentucky Transportation Cabinet regarding statewide registration renewal block due to suspended U-Drive-It usage tax permit. | DJR | 1.00 | 675.00 | | |
| 28-Dec-23 | Draft and revise multiple emails regarding property tax issues in KY and Arkansas and update status chart re same. | POL | 0.90 | 765.00 | | |

**Total Services**......................................................................................................................**$26,925.00**

Akerman LLP

Client: RAC Dealership, LLC, D/B/A American Car
Center, LLC
Matter: Post-Petition State and Local Tax
Representation

Invoice Date:        January 22, 2024
Invoice Number:      9948732
Matter Number:       086724.00430581

---

**Timekeeper Summary**

| Initials | Name | Hours | Amount |
|---|---|---|---|
| DJR | D. J. Rosen | 24.20 | 16,335.00 |
| POL | P. O. Larsen | 9.60 | 8,160.00 |
| RCE | R. C. Elliott | 3.60 | 2,430.00 |
| **Total** | | **37.40** | **$26,925.00** |



Akerman LLP
Post Office Box 4906
Orlando, FL 32802
Tel: 407.254.2305
Fax: 407.254.3408

**Remittance Copy**

Invoice Date:     January 22, 2024
Invoice No.:     9948732

RAC Dealership, LLC, D/B/A American Car Center, LLC
6775 Lennox Center Court, Suite 100
Memphis, TN 38115

Client Name:     **RAC Dealership, LLC, D/B/A American Car Center, LLC**
Matter Name:     **Post-Petition State and Local Tax Representation**
Client/Matter Number:     **086724.00430581**

---

*For professional services rendered through December 31, 2023*

| | |
|---|---|
| Services | $26,925.00 |
| **Total Due This Invoice** | **$26,925.00** |
| Previous Balance Due<br>(Includes payments received through 11/15/2024) | $84,920.87 |
| **Total Amount Due** | **$111,845.87** |

*To ensure proper credit to the above account, please indicate invoice no. 9948732*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman LLP Operating Account
c/o Truist Bank, Charlotte, NC
ABA Number:  061000104
Account Number:  0215252207533
Swift code SNTRUS3A (For International Wires Only)
*IRS EIN 59-3117860*

akerman.com



Akerman LLP

Post Office Box 4906

Orlando, FL 32802

Tel: 407.254.2305

Fax: 407.254.3408

| | |
|---|---|
| Invoice Date: | February 29, 2024 |
| Invoice No.: | 9959680 |

RAC Dealership, LLC, D/B/A American Car Center, LLC
6775 Lennox Center Court, Suite 100
Memphis, TN 38115

| | |
|---|---|
| Client Name: | **RAC Dealership, LLC, D/B/A American Car Center, LLC** |
| Matter Name: | **Post-Petition State and Local Tax Representation** |
| Client/Matter Number: | **086724.00430581** |

*For professional services rendered through January 31, 2024*

| | |
|---|---|
| Services | $17,035.00 |
| **Total Due This Invoice** | **$17,035.00** |
| Previous Balance Due<br>(Includes payments received through 11/15/2024) | $94,810.87 |
| **Total Amount Due** | **$111,845.87** |

*To ensure proper credit to the above account, please indicate invoice no. 9959680*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman LLP Operating Account
c/o Truist Bank, Charlotte, NC
ABA Number:  061000104
Account Number:  0215252207533
Swift code SNTRUS3A (For International Wires Only)
*IRS EIN 59-3117860*

akerman.com

Akerman LLP

Client: RAC Dealership, LLC, D/B/A American Car
Center, LLC
Matter: Post-Petition State and Local Tax
Representation

Invoice Date:       February 29, 2024
Invoice Number:     9959680
Matter Number:      086724.00430581

**Time Detail**

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 2-Jan-24 | DJR | Correspondence with Kentucky/Arkansas tax authorities regarding registration blocks due to prepetition property tax liabilities. | 0.50 | 337.50 |
| 2-Jan-24 | DJR | Multiple correspondence with Kentucky Transportation Cabinet regarding reinstatement/renewal of U-Drive-It usage tax permit. | 1.20 | 810.00 |
| 4-Jan-24 | DJR | Correspondence with Kentucky Transportation Cabinet regarding reinstatement/renewal of U-Drive-It permit. | 0.70 | 472.50 |
| 4-Jan-24 | POL | Prepare for and attend weekly status call regarding sales and property tax issues; review issues with renewal of U Drive It license in KY and strategy to address the same; Review issues for addressing customer registration issues in Missouri for most recent year property taxes; review property tax estimation and reconciliation requirements for property taxes in various states and draft detailed email re same. | 2.90 | 2,465.00 |
| 5-Jan-24 | DJR | Analyze multistate tax issues related to reconciliation of estimated property tax collections. | 2.00 | 1,350.00 |
| 5-Jan-24 | DEO | Review property tax issues in connection with true-up questions and draft detailed summary of issue and initial analysis. | 1.10 | 935.00 |
| 5-Jan-24 | RCE | Research re whether tax obligations under motor vehicle leases would have to be reconciled if trustee assumes the leases. | 2.40 | 1,620.00 |
| 7-Jan-24 | DEO | Analysis of lease assumption and tax issues and drafting detailed email re same. | 0.70 | 595.00 |
| 8-Jan-24 | POL | Draft updated analysis on property tax issues in Arkansas and Missouri, and regarding potential for reconciliation of property tax billed versus paid in certain jurisdictions. | 1.20 | 1,020.00 |
| 11-Jan-24 | DJR | Client correspondence regarding insurance requirements for Kentucky U-Drive-It permit renewal. | 0.50 | 337.50 |
| 15-Jan-24 | DJR | Revise property tax rendition letter template to Arkansas tax authorities to reference bankruptcy impact. | 0.90 | 607.50 |

Akerman LLP
Client: RAC Dealership, LLC, D/B/A American Car Center, LLC
Matter: Post-Petition State and Local Tax Representation

Invoice Date:    February 29, 2024
Invoice Number:    9959680
Matter Number:    086724.00430581

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 16-Jan-24 | DJR | Multiple correspondence with trustee and Kentucky Transportation Cabinet regarding required insurance for U-Drive-It permit. | 0.50 | 337.50 |
| 16-Jan-24 | POL | Review form lease agreements and prepare analysis of issues involved in property tax reconciliation for estimated property tax issue. | 1.50 | 1,275.00 |
| 18-Jan-24 | DJR | Attend weekly ACC tax issue teleconference. | 0.60 | 405.00 |
| 18-Jan-24 | DJR | Multiple correspondence with Kentucky Transportation Cabinet regarding insurance document in connection with U-Drive-It permit renewal/reinstatement. | 0.50 | 337.50 |
| 18-Jan-24 | POL | Prepare for and attend status update call and draft follow up emails to the same. | 0.70 | 595.00 |
| 19-Jan-24 | DJR | Revise tax complaint tracking spreadsheet. | 0.70 | 472.50 |
| 23-Jan-24 | DJR | Multiple client correspondence regarding Arkansas, Georgia and Kentucky tax matters. | 1.40 | 945.00 |
| 24-Jan-24 | DJR | Revise memorandum to trustee on issues related to property tax estimation and other pending issues in connection with motor vehicle leases. | 1.00 | 675.00 |
| 24-Jan-24 | POL | Review property tax registration block issues and prepare responses to the same; draft update on property tax reconciliation issue for review by Trustee. | 1.30 | 1,105.00 |
| 26-Jan-24 | DJR | Draft response to Washington County, Arkansas treasurer regarding collection actions with respect to pre-petition property taxes. | 0.50 | 337.50 |

**Total Services**......................................................................................................................$17,035.00

Akerman LLP

Client: RAC Dealership, LLC, D/B/A American Car Center, LLC

Matter: Post-Petition State and Local Tax Representation

Invoice Date:       February 29, 2024
Invoice Number:     9959680
Matter Number:      086724.00430581

---

**Timekeeper Summary**

| Initials | Name | Hours | Amount |
|---|---|---|---|
| DEO | D. E. Otero | 1.80 | 1,530.00 |
| DJR | D. J. Rosen | 11.00 | 7,425.00 |
| POL | P. O. Larsen | 7.60 | 6,460.00 |
| RCE | R. C. Elliott | 2.40 | 1,620.00 |
| **Total** | | **22.80** | **$17,035.00** |



Akerman LLP

Post Office Box 4906

Orlando, FL 32802

Tel: 407.254.2305

Fax: 407.254.3408

**Remittance Copy**

Invoice Date:     February 29, 2024

Invoice No.:     9959680

RAC Dealership, LLC, D/B/A American Car Center, LLC
6775 Lennox Center Court, Suite 100
Memphis, TN 38115

Client Name:     **RAC Dealership, LLC, D/B/A American Car Center, LLC**
Matter Name:     **Post-Petition State and Local Tax Representation**
Client/Matter Number:   **086724.00430581**

---

*For professional services rendered through January 31, 2024*

| | |
|---|---|
| Services | $17,035.00 |
| **Total Due This Invoice** | **$17,035.00** |
| Previous Balance Due
(Includes payments received through 11/15/2024) | $94,810.87 |
| **Total Amount Due** | **$111,845.87** |

*To ensure proper credit to the above account, please indicate invoice no. 9959680*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman LLP Operating Account
c/o Truist Bank, Charlotte, NC
ABA Number:  061000104
Account Number:  0215252207533
Swift code SNTRUS3A (For International Wires Only)
*IRS EIN 59-3117860*

akerman.com



Akerman LLP
Post Office Box 4906
Orlando, FL 32802
Tel: 407.254.2305
Fax: 407.254.3408

| | |
|---|---|
| Invoice Date: | March 22, 2024 |
| Invoice No.: | 9966052 |

RAC Dealership, LLC, D/B/A American Car Center, LLC
6775 Lennox Center Court, Suite 100
Memphis, TN 38115

Client Name: **RAC Dealership, LLC, D/B/A American Car Center, LLC**
Matter Name: **Post-Petition State and Local Tax Representation**
Client/Matter Number: **086724.00430581**

---

*For professional services rendered through February 29, 2024*

| | |
|---|---|
| Services | $10,432.50 |
| Disbursements | $17.30 |
| **Total Due This Invoice** | **$10,449.80** |
| | |
| Previous Balance Due | $101,396.07 |
| (Includes payments received through 11/15/2024) | |
| **Total Amount Due** | **$111,845.87** |

*To ensure proper credit to the above account, please indicate invoice no. 9966052*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman LLP Operating Account
c/o Truist Bank, Charlotte, NC
ABA Number:  061000104
Account Number:  0215252207533
Swift code SNTRUS3A (For International Wires Only)
*IRS EIN 59-3117860*

Akerman LLP

Client: RAC Dealership, LLC, D/B/A American Car
Center, LLC

Matter: Post-Petition State and Local Tax
Representation

| | | |
|---|---|---|
| Invoice Date: | March 22, 2024 |
| Invoice Number: | 9966052 |
| Matter Number: | 086724.00430581 |

---

**Time Detail**

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 2-Feb-24 | DJR | Multiple correspondence with Westlake/Kentucky Transportation Cabinet regarding penalty waiver on late-paid Kentucky U-Drive-It usage taxes. | 0.80 | 540.00 |
| 6-Feb-24 | DJR | Multiple correspondence with Kentucky Transportation Cabinet regarding waiver/payment of penalty and interest on late-paid U-Drive-It usage taxes. | 0.80 | 540.00 |
| 7-Feb-24 | DJR | Draft penalty waiver request to Kentucky Transportation Cabinet for penalties assessed on late post-petition U-Drive-It usage tax payments. | 1.50 | 1,012.50 |
| 8-Feb-24 | DJR | Attend weekly client teleconference regarding multistate state tax issues. | 1.00 | 675.00 |
| 8-Feb-24 | POL | Prepare for and attend status update call regarding sales tax and property tax issues in the case; draft update on issues regarding Kentucky property tax paid by customers where customers may have had estimated property tax in their rental calculations. | 1.50 | 1,275.00 |
| 9-Feb-24 | DJR | Correspondence with Clarus regarding reinstatement of Florida sales tax permit for AF Title Co. | 0.40 | 270.00 |
| 14-Feb-24 | DJR | Correspondence with servicer/trustee analyzing parameters/ability for AF Title Co. to execute Louisiana tax exemption certificate upon in-state relocation of leased vehicle. | 1.00 | 675.00 |
| 15-Feb-24 | DJR | Attend weekly sales/property tax status teleconference. | 0.70 | 472.50 |
| 15-Feb-24 | DJR | Multiple correspondence with Benton County and Crawford County, Arkansas tax collectors regarding possible violation of automatic stay due to registration renewal block on AF Title Co. vehicles. | 0.60 | 405.00 |
| 22-Feb-24 | DJR | Attend weekly sales/property tax issue teleconference with trustee/Westlake. | 0.70 | 472.50 |
| 22-Feb-24 | DJR | Draft letter to Arkansas county treasurers' offices regarding impermissible registration renewal blocks due to prepetition property tax delinquencies. | 1.00 | 675.00 |

Akerman LLP

Client: RAC Dealership, LLC, D/B/A American Car
Center, LLC
Matter: Post-Petition State and Local Tax
Representation

| | | | |
|---|---|---|
| Invoice Date: | March 22, 2024 |
| Invoice Number: | 9966052 |
| Matter Number: | 086724.00430581 |

| Date | Initials | Services | Hours | Value |
|---|---|---|---|---|
| 23-Feb-24 | DJR | Multiple correspondence with Clarus and Kentucky Transportation Cabinet regarding post-reinstatement U-Drive-It usage tax returns. | 0.40 | 270.00 |
| 28-Feb-24 | DJR | Attend teleconference with trustee regarding multistate sales/property tax issues. | 1.00 | 675.00 |
| 28-Feb-24 | POL | Review property tax reconciliation issues for multiple states and options to address property tax issues on current portfolio; prepare for and attend call with Trustee re same. | 1.00 | 850.00 |
| 29-Feb-24 | DJR | Multiple correspondence with Florida Department of Revenue and Clarus regarding filing/payment of postpetition sales taxes for AF Title Co. | 0.80 | 540.00 |
| 29-Feb-24 | DJR | Attend weekly sales/property tax teleconference with Westlake/Trustee. | 0.60 | 405.00 |
| 29-Feb-24 | POL | Prepare for and attend call regarding status of property and sales tax issues currently outstanding and prepare summary of action items for the same. | 0.80 | 680.00 |

**Total Services**............................................................................................**$10,432.50**

| Date | Description | Value |
|---|---|---|
| 31-Jan-24 | Pacer Public Records System | 17.30 |
| **Pacer Public Records System** | | **17.30** |

**Total Disbursements**....................................................................................**$17.30**

Akerman LLP
Client: RAC Dealership, LLC, D/B/A American Car
Center, LLC
Matter: Post-Petition State and Local Tax
Representation

Invoice Date:       March 22, 2024
Invoice Number:     9966052
Matter Number:      086724.00430581

---

**Timekeeper Summary**

| Initials | Name          | Hours | Amount     |
|----------|---------------|-------|------------|
| DJR      | D. J. Rosen   | 11.30 | 7,627.50   |
| POL      | P. O. Larsen  | 3.30  | 2,805.00   |
| **Total**|               | **14.60** | **$10,432.50** |



Akerman LLP
Post Office Box 4906
Orlando, FL 32802
Tel: 407.254.2305
Fax: 407.254.3408

**Remittance Copy**

Invoice Date:     March 22, 2024
Invoice No.:     9966052

RAC Dealership, LLC, D/B/A American Car Center, LLC
6775 Lennox Center Court, Suite 100
Memphis, TN 38115

Client Name:     **RAC Dealership, LLC, D/B/A American Car Center, LLC**
Matter Name:     **Post-Petition State and Local Tax Representation**
Client/Matter Number:     **086724.00430581**

*For professional services rendered through February 29, 2024*

| | |
|---|---|
| Services | $10,432.50 |
| Disbursements | $17.30 |
| **Total Due This Invoice** | **$10,449.80** |
| Previous Balance Due<br>(Includes payments received through 11/15/2024) | $101,396.07 |
| **Total Amount Due** | **$111,845.87** |

*To ensure proper credit to the above account, please indicate invoice no. 9966052*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman LLP Operating Account
c/o Truist Bank, Charlotte, NC
ABA Number:  061000104
Account Number:  0215252207533
Swift code SNTRUS3A (For International Wires Only)
*IRS EIN 59-3117860*



Akerman LLP

Post Office Box 4906

Orlando, FL 32802

Tel: 407.254.2305

Fax: 407.254.3408

| | |
|---|---|
| Invoice Date: | April 29, 2024 |
| Invoice No.: | 9975318 |

RAC Dealership, LLC, D/B/A American Car Center, LLC
6775 Lennox Center Court, Suite 100
Memphis, TN 38115

Client Name: **RAC Dealership, LLC, D/B/A American Car Center, LLC**
Matter Name: **Post-Petition State and Local Tax Representation**
Client/Matter Number: **086724.00430581**

---

*For professional services rendered through March 31, 2024*

| | |
|---|---|
| Services | $8,277.50 |
| **Total Due This Invoice** | **$8,277.50** |
| Previous Balance Due<br>(Includes payments received through 11/15/2024) | $103,568.37 |
| **Total Amount Due** | **$111,845.87** |

*To ensure proper credit to the above account, please indicate invoice no. 9975318*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman LLP Operating Account
c/o Truist Bank, Charlotte, NC
ABA Number:  061000104
Account Number:  0215252207533
Swift code SNTRUS3A (For International Wires Only)
*IRS EIN 59-3117860*

akerman.com

Akerman LLP

Client: RAC Dealership, LLC, D/B/A American Car Center, LLC

Matter: Post-Petition State and Local Tax Representation

| | | |
|---|---|---|
| Invoice Date: | April 29, 2024 |
| Invoice Number: | 9975318 |
| Matter Number: | 086724.00430581 |

---

**Time Detail**

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 1-Mar-24 | POL | Draft multiple emails regarding Kentucky registration and tax issues to various jurisdictions. | 0.70 | 595.00 |
| 3-Mar-24 | DJR | Draft customer communication from Westlake regarding Kentucky registration renewal issues. | 0.50 | 337.50 |
| 5-Mar-24 | DJR | Multiple correspondence with Alabama Department of Revenue, Mississippi Department of Revenue and Missouri Department of Revenue regarding reinstatement of sales/rental tax accounts. | 1.50 | 1,012.50 |
| 6-Mar-24 | DJR | Multiple correspondence with Westlake and Kentucky Transportation Cabinet regarding U-Drive-It penalty/interest waivers. | 0.70 | 472.50 |
| 7-Mar-24 | DJR | Attend sales/property tax status teleconference. | 0.50 | 337.50 |
| 7-Mar-24 | DJR | Multiple correspondence with Arkansas/Missouri county tax collectors regarding unpaid prepetition property taxes in connection with registration renewal blocks. | 0.80 | 540.00 |
| 8-Mar-24 | DJR | Attend teleconferences with St. Louis County Revenue Collector regarding application of automatic stay to 2023 property tax assessments and motor vehicle registration renewal processes. | 1.00 | 675.00 |
| 11-Mar-24 | DJR | Multiple correspondence with Arkansas/Kentucky counties regarding prepetition property tax delinquencies. | 1.00 | 675.00 |
| 14-Mar-24 | DJR | Correspondence with Missouri Department of Revenue and Clarus regarding reporting/payment of Missouri sales taxes for post-petition tax periods. | 0.80 | 540.00 |
| 14-Mar-24 | DJR | Attend weekly sales/property tax teleconference with client/Westlake. | 0.50 | 337.50 |
| 21-Mar-24 | DJR | Attend tax issue status teleconference with Westlake. | 0.50 | 337.50 |
| 21-Mar-24 | DJR | Multiple correspondence with Alabama Department of Revenue and Clarus regarding Alabama rental/local tax account reinstatement and reporting/payment processes. | 1.00 | 675.00 |

Akerman LLP
Client: RAC Dealership, LLC, D/B/A American Car
Center, LLC
Matter: Post-Petition State and Local Tax
Representation

Invoice Date:        April 29, 2024
Invoice Number:    9975318
Matter Number:     086724.00430581

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 21-Mar-24 | POL | Prepare for and attend status update call re status of property and sales tax issues and draft emails re same. | 0.70 | 595.00 |
| 28-Mar-24 | DJR | Attend sales tax status conference with trustee/West lake. | 0.70 | 472.50 |
| 28-Mar-24 | DJR | Multiple correspondence with Mississippi Department of Revenue regarding sales/use tax account reinstatement for AF Title Co. | 0.50 | 337.50 |
| 29-Mar-24 | DJR | Multiple correspondence with Mississippi Department of Revenue regarding AF Title Co. sales tax account reinstatement. | 0.50 | 337.50 |

**Total Services**........................................................................................................................**$8,277.50**

Akerman LLP
Client: RAC Dealership, LLC, D/B/A American Car
Center, LLC
Matter: Post-Petition State and Local Tax
Representation

Invoice Date:          April 29, 2024
Invoice Number:     9975318
Matter Number:      086724.00430581

---

**Timekeeper Summary**

| Initials | Name | Hours | Amount |
|---|---|---|---|
| DJR | D. J. Rosen | 10.50 | 7,087.50 |
| POL | P. O. Larsen | 1.40 | 1,190.00 |
| **Total** | | **11.90** | **$8,277.50** |



Akerman LLP
Post Office Box 4906
Orlando, FL 32802
Tel: 407.254.2305
Fax: 407.254.3408

**Remittance Copy**

| | |
|---|---|
| Invoice Date: | April 29, 2024 |
| Invoice No.: | 9975318 |

RAC Dealership, LLC, D/B/A American Car Center, LLC
6775 Lennox Center Court, Suite 100
Memphis, TN 38115

Client Name: **RAC Dealership, LLC, D/B/A American Car Center, LLC**
Matter Name: **Post-Petition State and Local Tax Representation**
Client/Matter Number: **086724.00430581**

---

*For professional services rendered through March 31, 2024*

| | |
|---|---|
| Services | $8,277.50 |
| **Total Due This Invoice** | **$8,277.50** |
| Previous Balance Due
(Includes payments received through 11/15/2024) | $103,568.37 |
| **Total Amount Due** | **$111,845.87** |

*To ensure proper credit to the above account, please indicate invoice no. 9975318*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman LLP Operating Account
c/o Truist Bank, Charlotte, NC
ABA Number:  061000104
Account Number:  0215252207533
Swift code SNTRUS3A (For International Wires Only)
*IRS EIN 59-3117860*



Akerman LLP
Post Office Box 4906
Orlando, FL 32802
Tel: 407.254.2305
Fax: 407.254.3408

| Invoice Date: | May 02, 2024 |
|---|---|
| Invoice No.: | 9975904 |

RAC Dealership, LLC, D/B/A American Car Center, LLC
6775 Lennox Center Court, Suite 100
Memphis, TN 38115

| Client Name: | **RAC Dealership, LLC, D/B/A American Car Center, LLC** |
|---|---|
| Matter Name: | **Post-Petition State and Local Tax Representation** |
| Client/Matter Number: | **086724.00430581** |

*For professional services rendered through April 30, 2024*

| | |
|---|---|
| Services | $5,230.00 |
| Disbursements | $0.40 |
| **Total Due This Invoice** | **$5,230.40** |
| Previous Balance Due<br>(Includes payments received through 11/15/2024) | $106,615.47 |
| **Total Amount Due** | **$111,845.87** |

*To ensure proper credit to the above account, please indicate invoice no. 9975904*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman LLP Operating Account
c/o Truist Bank, Charlotte, NC
ABA Number:  061000104
Account Number:  0215252207533
Swift code SNTRUS3A (For International Wires Only)
*IRS EIN 59-3117860*

Akerman LLP

Client: RAC Dealership, LLC, D/B/A American Car Center, LLC

Matter: Post-Petition State and Local Tax Representation

| | |
|---|---|
| Invoice Date: | May 02, 2024 |
| Invoice Number: | 9975904 |
| Matter Number: | 086724.00430581 |

---

**Time Detail**

| Date | Initials | Services | Hours | Value |
|---|---|---|---|---|
| 2-Apr-24 | DJR | Attend teleconference with Mississippi Department of Revenue bankruptcy counsel regarding reinstatement of sales/use tax account for AF Title Co. (.6); review of tax transcripts/returns in connection therewith (.9). | 1.50 | 1,012.50 |
| 4-Apr-24 | DJR | Attend weekly sales/property tax teleconference with trustee/Westlake. | 0.50 | 337.50 |
| 4-Apr-24 | POL | Review status of pending claims and property and sales tax issues and draft e-mail re same. | 0.50 | 425.00 |
| 11-Apr-24 | DJR | Attend weekly sales/property tax status conference with Westlake. | 0.50 | 337.50 |
| 11-Apr-24 | POL | Prepare for and attend call with work group regarding status of pending sales and property tax matters (.6); review issues related to securitization trusts and maintenance of the same (.5). | 1.10 | 935.00 |
| 15-Apr-24 | DJR | Correspondence with Clarus Partners regarding filing of post-petition Missouri sales tax returns. | 0.20 | 135.00 |
| 16-Apr-24 | DJR | Correspondence with Boyd County, Kentucky Property Valuation Administrator regarding prepetition property tax collection efforts. | 0.50 | 337.50 |
| 18-Apr-24 | DJR | Attend weekly sales/property tax teleconference with Westlake/trustee. | 0.50 | 337.50 |
| 25-Apr-24 | DJR | Attend weekly sales/property tax status teleconference with trustee/Westlake. | 0.50 | 337.50 |
| 27-Apr-24 | RCE | Review docket for bankruptcy case to determine filing of fee applications | 0.20 | 135.00 |
| 30-Apr-24 | DJR | Correspondence with Clarus regarding interest on post-petition Missouri sales tax payments. | 0.20 | 135.00 |
| 30-Apr-24 | POL | Review regulatory issues involved with Trust licensing and regulatory compliance and prepare analysis and e-mail re same. | 0.90 | 765.00 |

**Total Services.................................................................................................................$5,230.00**

| Date | Description | Value |
|---|---|---|
| 31-Mar-24 | Pacer Public Records System | 0.40 |

Akerman LLP
Client: RAC Dealership, LLC, D/B/A American Car
Center, LLC
Matter: Post-Petition State and Local Tax
Representation

Invoice Date:          May 02, 2024
Invoice Number:     9975904
Matter Number:       086724.00430581

| Date | Description | Value |
|------|-------------|-------|
| | **Pacer Public Records System** | **0.40** |

**Total Disbursements**...........................................................................................................**$0.40**

Akerman LLP

Client: RAC Dealership, LLC, D/B/A American Car Center, LLC

Matter: Post-Petition State and Local Tax Representation

Invoice Date: May 02, 2024

Invoice Number: 9975904

Matter Number: 086724.00430581

**Timekeeper Summary**

| Initials | Name | Hours | Amount |
|----------|------|-------|--------|
| DJR | D. J. Rosen | 4.40 | 2,970.00 |
| POL | P. O. Larsen | 2.50 | 2,125.00 |
| RCE | R. C. Elliott | 0.20 | 135.00 |
| **Total** | | **7.10** | **$5,230.00** |



Akerman LLP
Post Office Box 4906
Orlando, FL 32802
Tel: 407.254.2305
Fax: 407.254.3408

**Remittance Copy**

| | |
|---|---|
| Invoice Date: | May 02, 2024 |
| Invoice No.: | 9975904 |

RAC Dealership, LLC, D/B/A American Car Center, LLC
6775 Lennox Center Court, Suite 100
Memphis, TN 38115

Client Name: **RAC Dealership, LLC, D/B/A American Car Center, LLC**
Matter Name: **Post-Petition State and Local Tax Representation**
Client/Matter Number: **086724.00430581**

---

*For professional services rendered through April 30, 2024*

| | |
|---|---|
| Services | $5,230.00 |
| Disbursements | $0.40 |
| **Total Due This Invoice** | **$5,230.40** |
| Previous Balance Due<br>(Includes payments received through 11/15/2024) | $106,615.47 |
| **Total Amount Due** | **$111,845.87** |

*To ensure proper credit to the above account, please indicate invoice no. 9975904*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman LLP Operating Account
c/o Truist Bank, Charlotte, NC
ABA Number:  061000104
Account Number:  0215252207533
Swift code SNTRUS3A (For International Wires Only)
*IRS EIN 59-3117860*

akerman.com



Akerman LLP
Post Office Box 4906
Orlando, FL 32802
Tel: 407.254.2305
Fax: 407.254.3408

| | |
|---|---|
| Invoice Date: | June 11, 2024 |
| Invoice No.: | 9987776 |

RAC Dealership, LLC, D/B/A American Car Center, LLC
6775 Lennox Center Court, Suite 100
Memphis, TN 38115

| | |
|---|---|
| Client Name: | **RAC Dealership, LLC, D/B/A American Car Center, LLC** |
| Matter Name: | **Post-Petition State and Local Tax Representation** |
| Client/Matter Number: | **086724.00430581** |

*For professional services rendered through May 31, 2024*

| | |
|---|---|
| Services | $6,983.00 |
| Disbursements | $2.30 |
| **Total Due This Invoice** | **$6,985.30** |
| Previous Balance Due<br>(Includes payments received through 11/15/2024) | $104,860.57 |
| **Total Amount Due** | **$111,845.87** |

*To ensure proper credit to the above account, please indicate invoice no. 9987776*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman LLP Operating Account
c/o Truist Bank, Charlotte, NC
ABA Number:  061000104
Account Number:  0215252207533
Swift code SNTRUS3A (For International Wires Only)
*IRS EIN 59-3117860*

Akerman LLP

Client: RAC Dealership, LLC, D/B/A American Car
Center, LLC
Matter: Post-Petition State and Local Tax
Representation

| | Invoice Date: | June 11, 2024 |
| --- | --- | --- |
| | Invoice Number: | 9987776 |
| | Matter Number: | 086724.00430581 |

**Time Detail**

| Date | Initials | Services | Hours | Value |
| --- | --- | --- | --- | --- |
| 2-May-24 | DJR | Correspondence with Clarus analyzing Mississippi sales tax filing processes for post-petition periods. | 1.00 | 675.00 |
| 2-May-24 | POL | Prepare for and attend status call and draft email regarding outstanding items for the same. | 0.40 | 340.00 |
| 2-May-24 | JSM | Begin drafting documents for tax demand letter support. | 1.60 | 528.00 |
| 6-May-24 | DJR | Correspondence with Clarus / Alabama Department of Revenue regarding unfiled post-petition rental tax returns. | 0.40 | 270.00 |
| 7-May-24 | RCE | Revise and edit documents regarding property tax demand letters | 0.40 | 270.00 |
| 8-May-24 | DJR | Prepare Kentucky U-Drive-It usage refund claim to Transportation Cabinet for overpayments by AF Title Co. | 0.80 | 540.00 |
| 9-May-24 | DJR | Attend weekly sales/property tax teleconference with Westlake/trustee. | 0.50 | 337.50 |
| 9-May-24 | DJR | Correspondence with Tennessee Department of Revenue regarding prepetition franchise tax filing obligations of AF Title Co. | 0.50 | 337.50 |
| 13-May-24 | DJR | Multiple correspondence with Mississippi Department of Revenue regarding sales tax account. | 0.50 | 337.50 |
| 14-May-24 | DJR | Draft penalty waiver request to Florida Department of Revenue regarding penalty on late-paid post-petition sales taxes. | 2.00 | 1,350.00 |
| 23-May-24 | DJR | Review and provide comment on Closing Agreement with Florida Department of Revenue regarding penalty waiver and interest assessment with respect to late-paid post-petition sales taxes by AF Title Co. | 1.00 | 675.00 |
| 23-May-24 | POL | Review status of FL penalty issues and resolution of the same (.3); Review and address filing issues and status for all trusts and prepare updated email and action plan for the same (.7). | 1.00 | 850.00 |
| 28-May-24 | DJR | Correspondence with Clarus/Westlake regarding delinquent Mississippi sales tax returns. | 0.20 | 135.00 |

Akerman LLP
Client: RAC Dealership, LLC, D/B/A American Car
Center, LLC
Matter: Post-Petition State and Local Tax
Representation

Invoice Date:      June 11, 2024
Invoice Number:    9987776
Matter Number:     086724.00430581

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 30-May-24 | DJR | Attend weekly sales/property tax conference with Clarus/Westlake. | 0.50 | 337.50 |

**Total Services**...................................................................................................................**$6,983.00**

| Date | Description | Value |
|------|-------------|-------|
| 30-Apr-24 | Pacer Public Records System | 2.30 |
| **Pacer Public Records System** | | **2.30** |

**Total Disbursements**............................................................................................................**$2.30**

Akerman LLP

Client: RAC Dealership, LLC, D/B/A American Car
Center, LLC
Matter: Post-Petition State and Local Tax
Representation

Invoice Date:       June 11, 2024
Invoice Number:   9987776
Matter Number:     086724.00430581

---

**Timekeeper Summary**

| Initials | Name | Hours | Amount |
|---|---|---|---|
| DJR | D. J. Rosen | 7.40 | 4,995.00 |
| JSM | J. S. Meehan | 1.60 | 528.00 |
| POL | P. O. Larsen | 1.40 | 1,190.00 |
| RCE | R. C. Elliott | 0.40 | 270.00 |
| **Total** | | **10.80** | **$6,983.00** |



Akerman LLP
Post Office Box 4906
Orlando, FL 32802
Tel: 407.254.2305
Fax: 407.254.3408

**Remittance Copy**

| | |
|---|---|
| Invoice Date: | June 11, 2024 |
| Invoice No.: | 9987776 |

RAC Dealership, LLC, D/B/A American Car Center, LLC
6775 Lennox Center Court, Suite 100
Memphis, TN 38115

Client Name:              **RAC Dealership, LLC, D/B/A American Car Center, LLC**
Matter Name:              **Post-Petition State and Local Tax Representation**
Client/Matter Number:  **086724.00430581**

---

*For professional services rendered through May 31, 2024*

| | |
|---|---|
| Services | $6,983.00 |
| Disbursements | $2.30 |
| **Total Due This Invoice** | **$6,985.30** |
| | |
| Previous Balance Due | $104,860.57 |
| (Includes payments received through 11/15/2024) | |
| **Total Amount Due** | **$111,845.87** |

*To ensure proper credit to the above account, please indicate invoice no. 9987776*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman LLP Operating Account
c/o Truist Bank, Charlotte, NC
ABA Number:  061000104
Account Number:  0215252207533
Swift code SNTRUS3A (For International Wires Only)
*IRS EIN 59-3117860*

akerman.com



Akerman LLP
Post Office Box 4906
Orlando, FL 32802
Tel: 407.254.2305
Fax: 407.254.3408

Invoice Date:        July 16, 2024
Invoice No.:         9997052

RAC Dealership, LLC, D/B/A American Car Center, LLC
6775 Lennox Center Court, Suite 100
Memphis, TN 38115

Client Name:        **RAC Dealership, LLC, D/B/A American Car Center, LLC**
Matter Name:        **Post-Petition State and Local Tax Representation**
Client/Matter Number:  **086724.00430581**

---

*For professional services rendered through June 30, 2024*

| | |
|---|---|
| Services | $3,435.00 |
| **Total Due This Invoice** | **$3,435.00** |
| Previous Balance Due<br>(Includes payments received through 11/15/2024) | $108,410.87 |
| **Total Amount Due** | **$111,845.87** |

*To ensure proper credit to the above account, please indicate invoice no. 9997052*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman LLP Operating Account
c/o Truist Bank, Charlotte, NC
ABA Number:  061000104
Account Number:  0215252207533
Swift code SNTRUS3A (For International Wires Only)
*IRS EIN 59-3117860*

Akerman LLP

Client: RAC Dealership, LLC, D/B/A American Car Center, LLC

Matter: Post-Petition State and Local Tax Representation

| | |
|---|---|
| Invoice Date: | July 16, 2024 |
| Invoice Number: | 9997052 |
| Matter Number: | 086724.00430581 |

---

**Time Detail**

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 5-Jun-24 | POL | Draft e-mails re FL penalties and follow up on the status of the same | 0.50 | 425.00 |
| 6-Jun-24 | DJR | Correspondence with Clarus/Florida Department of Revenue regarding sales tax returns/penalty waiver. | 1.00 | 675.00 |
| 7-Jun-24 | DJR | Correspondence with Florida Department of Revenue/Clarus regarding sales tax return amendments prior to issuance of penalty waiver. | 0.40 | 270.00 |
| 10-Jun-24 | DJR | Correspondence with Greene County Tax Collector (Arkansas) regarding impact of bankruptcy on prepetition motor vehicle property taxes. | 0.40 | 270.00 |
| 10-Jun-24 | POL | Review status of property tax issues raised in various jurisdictions and prepare updates for the same. | 0.50 | 425.00 |
| 12-Jun-24 | DJR | Correspondence with Clarus/Florida Department of Revenue regarding sales tax penalty waiver. | 0.50 | 337.50 |
| 13-Jun-24 | DJR | Correspondence with Ashley County, Arkansas tax collector regarding prepetition property tax assessments. | 0.40 | 270.00 |
| 26-Jun-24 | DJR | Draft penalty waiver request to Mississippi Department of Revenue regarding post-petition sales tax return filings. | 0.50 | 337.50 |
| 27-Jun-24 | POL | Review status of sales and property tax issues pending and prepare for status call re same. | 0.50 | 425.00 |

**Total Services**................................................................................................................**$3,435.00**

Akerman LLP

Client: RAC Dealership, LLC, D/B/A American Car
Center, LLC
Matter: Post-Petition State and Local Tax
Representation

Invoice Date:         July 16, 2024
Invoice Number:    9997052
Matter Number:     086724.00430581

---

**Timekeeper Summary**

| Initials | Name | Hours | Amount |
|---|---|---|---|
| DJR | D. J. Rosen | 3.20 | 2,160.00 |
| POL | P. O. Larsen | 1.50 | 1,275.00 |
| **Total** | | **4.70** | **$3,435.00** |



Akerman LLP
Post Office Box 4906
Orlando, FL 32802
Tel: 407.254.2305
Fax: 407.254.3408

**Remittance Copy**

Invoice Date:    July 16, 2024
Invoice No.:    9997052

RAC Dealership, LLC, D/B/A American Car Center, LLC
6775 Lennox Center Court, Suite 100
Memphis, TN 38115

Client Name:    **RAC Dealership, LLC, D/B/A American Car Center, LLC**
Matter Name:    **Post-Petition State and Local Tax Representation**
Client/Matter Number:    **086724.00430581**

---

*For professional services rendered through June 30, 2024*

| | |
|---|---:|
| Services | $3,435.00 |
| **Total Due This Invoice** | **$3,435.00** |
| Previous Balance Due<br>(Includes payments received through 11/15/2024) | $108,410.87 |
| **Total Amount Due** | **$111,845.87** |

---

*To ensure proper credit to the above account, please indicate invoice no. 9997052*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman LLP Operating Account
c/o Truist Bank, Charlotte, NC
ABA Number:  061000104
Account Number:  0215252207533
Swift code SNTRUS3A (For International Wires Only)
*IRS EIN 59-3117860*

akerman.com



Akerman LLP
Post Office Box 4906
Orlando, FL 32802
Tel: 407.254.2305
Fax: 407.254.3408

| | |
|---|---|
| Invoice Date: | August 02, 2024 |
| Invoice No.: | 10000689 |

RAC Dealership, LLC, D/B/A American Car Center, LLC
6775 Lennox Center Court, Suite 100
Memphis, TN 38115

Client Name:          **RAC Dealership, LLC, D/B/A American Car Center, LLC**
Matter Name:          **Post-Petition State and Local Tax Representation**
Client/Matter Number:  **086724.00430581**

---

*For professional services rendered through July 31, 2024*

| | |
|---|---|
| Services | $6,525.00 |
| **Total Due This Invoice** | **$6,525.00** |
| Previous Balance Due<br>(Includes payments received through 11/15/2024) | $105,320.87 |
| **Total Amount Due** | **$111,845.87** |

*To ensure proper credit to the above account, please indicate invoice no. 10000689*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman LLP Operating Account
c/o Truist Bank, Charlotte, NC
ABA Number:  061000104
Account Number:  0215252207533
Swift code SNTRUS3A (For International Wires Only)
*IRS EIN 59-3117860*

Akerman LLP

Client: RAC Dealership, LLC, D/B/A American Car Center, LLC

Matter: Post-Petition State and Local Tax Representation

| | |
|---|---|
| Invoice Date: | **August 02, 2024** |
| Invoice Number: | **10000689** |
| Matter Number: | **086724.00430581** |

**Time Detail**

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 9-Jul-24 | POL | Prepare for weekly update call and follow up on pending property and sales tax inquiries from jurisdictions. | 0.70 | 595.00 |
| 10-Jul-24 | DJR | Correspondence with Clarus/Alabama Department of Revenue regarding sales tax payment/return delinquencies. | 0.50 | 337.50 |
| 10-Jul-24 | DJR | Correspondence with Florida Department of Revenue regarding status of sales tax penalty waiver closing agreement. | 0.30 | 202.50 |
| 16-Jul-24 | DJR | Attend teleconference with Westlake counsel regarding remedies for repossession/disposition of ACC vehicles under default. | 0.50 | 337.50 |
| 18-Jul-24 | DJR | Correspondence with St. Louis City Collector of Revenue regarding impermissible personal property tax delinquency assessments/summons for prepetition liabilities. | 0.80 | 540.00 |
| 25-Jul-24 | DJR | Follow-up correspondence with St. Louis City Collector of Revenue regarding delinquent property tax collection matters. | 0.30 | 202.50 |
| 26-Jul-24 | DJR | Correspondence with St. Louis City Collector of Revenue regarding resolution of 2023 personal property tax assessments in connection with late-filed claim for prepetition liabilities. | 0.80 | 540.00 |
| 29-Jul-24 | DJR | Correspondence with counsel for City of St. Louis Tax Collector regarding nonaction on pending prepetition property tax liability summonses. | 0.40 | 270.00 |
| 29-Jul-24 | DJR | Attend teleconference with Florida Department of Revenue regarding finalization of sales tax closing agreement for postpetition liabilities with penalty/collection fee waiver. | 0.50 | 337.50 |
| 29-Jul-24 | DJR | Correspondence with Kentucky Transportation Cabinet regarding U-Drive-It usage tax liabilities. | 0.40 | 270.00 |
| 29-Jul-24 | POL | Review entities corporate status and tax status and possible reinstatement of the same (.4); draft e-mails re status of tax claims and other issues raised by local jurisdictions (.3). | 0.70 | 595.00 |

Akerman LLP

Client: RAC Dealership, LLC, D/B/A American Car Center, LLC

Matter: Post-Petition State and Local Tax Representation

Invoice Date:      August 02, 2024

Invoice Number:    10000689

Matter Number:    086724.00430581

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 30-Jul-24 | DJR | Correspondence with trustee regarding renewal of AF Title Co. corporate registrations in Indiana, Kentucky, Tennessee. | 0.50 | 337.50 |
| 30-Jul-24 | POL | Prepare for and attend call re status of legal entity reinstatement (.3); draft and revise emails re same (.1). | 0.40 | 340.00 |
| 31-Jul-24 | C A | Research and determine requirements to reinstate AF Title Co. in Indiana (.8); prepare initial draft of (i) Affidavit for Reinstatement of Foreign Corporation and (ii) Correct Change of Responsible Office Info (.9); begin research to determine requirements to reinstate AF Title Co. in Kentucky and Tennessee (1.0). | 2.70 | 1,215.00 |
| 31-Jul-24 | DJR | Attend teleconference with trustee and Westlake regarding multistate good standing issues related to AF Title Co. | 0.60 | 405.00 |

**Total Services**................................................................................................................**$6,525.00**

Akerman LLP

Client: RAC Dealership, LLC, D/B/A American Car
Center, LLC
Matter: Post-Petition State and Local Tax
Representation

Invoice Date:        August 02, 2024
Invoice Number:    10000689
Matter Number:     086724.00430581

---

**Timekeeper Summary**

| Initials | Name | Hours | Amount |
|----------|------|-------|--------|
| C A | C. Anderson | 2.70 | 1,215.00 |
| DJR | D. J. Rosen | 5.60 | 3,780.00 |
| POL | P. O. Larsen | 1.80 | 1,530.00 |
| **Total** | | **10.10** | **$6,525.00** |

Akerman LLP
Client: RAC Dealership, LLC, D/B/A American Car
Center, LLC
Matter: Post-Petition State and Local Tax
Representation

Invoice Date:        August 02, 2024
Invoice Number:      10000689
Matter Number:       086724.00430581



Akerman LLP
Post Office Box 4906
Orlando, FL 32802
Tel: 407.254.2305
Fax: 407.254.3408

**Remittance Copy**

Invoice Date:  August 02, 2024
Invoice No.:  10000689

RAC Dealership, LLC, D/B/A American Car Center, LLC
6775 Lennox Center Court, Suite 100
Memphis, TN 38115

Client Name:  **RAC Dealership, LLC, D/B/A American Car Center, LLC**
Matter Name:  **Post-Petition State and Local Tax Representation**
Client/Matter Number:  **086724.00430581**

---

*For professional services rendered through July 31, 2024*

| | |
|---|---|
| Services | $6,525.00 |
| **Total Due This Invoice** | **$6,525.00** |
| Previous Balance Due<br>(Includes payments received through 11/15/2024) | $105,320.87 |
| **Total Amount Due** | **$111,845.87** |

*To ensure proper credit to the above account, please indicate invoice no. 10000689*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman LLP Operating Account
c/o Truist Bank, Charlotte, NC
ABA Number:  061000104
Account Number:  0215252207533
Swift code SNTRUS3A (For International Wires Only)
*IRS EIN 59-3117860*

akerman.com



Akerman LLP
Post Office Box 4906
Orlando, FL 32802
Tel: 407.254.2305
Fax: 407.254.3408

Invoice Date:     September 23, 2024
Invoice No.:                  10016787

RAC Dealership, LLC, D/B/A American Car Center, LLC
6775 Lennox Center Court, Suite 100
Memphis, TN 38115

Client Name:          **RAC Dealership, LLC, D/B/A American Car Center, LLC**
Matter Name:          **Post-Petition State and Local Tax Representation**
Client/Matter Number:  **086724.00430581**

---

*For professional services rendered through August 31, 2024*

| | |
|---|---|
| Services | $17,229.00 |
| Disbursements | $1,122.95 |
| **Total Due This Invoice** | **$18,351.95** |
| | |
| Previous Balance Due<br>(Includes payments received through 11/15/2024) | $93,493.92 |
| **Total Amount Due** | **$111,845.87** |

*To ensure proper credit to the above account, please indicate invoice no. 10016787*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman LLP Operating Account
c/o Truist Bank, Charlotte, NC
ABA Number:  061000104
Account Number:  0215252207533
Swift code SNTRUS3A (For International Wires Only)
*IRS EIN 59-3117860*

akerman.com

Akerman LLP

Client: RAC Dealership, LLC, D/B/A American Car
Center, LLC
Matter: Post-Petition State and Local Tax
Representation

| | |
|---|---|
| Invoice Date: | September 23, 2024 |
| Invoice Number: | 10016787 |
| Matter Number: | 086724.00430581 |

---

**Time Detail**

**Task Code:    B160 - FEE/EMPLOYMENT APPLICATIONS**

| Date | Initials | Services | Hours | Value |
|---|---|---|---|---|
| 19-Aug-24 | JSM | Review and update project codes to billed time entries and status of billed matters. | 0.80 | 264.00 |
| 23-Aug-24 | RCE | Revise and edit interim fee application. | 0.30 | 202.50 |
| 26-Aug-24 | RCE | Finalize fee application (.1); prepare email to Trustee's attorney re filing of fee application (.1). | 0.20 | 135.00 |
| **Task Total** | **B160 - FEE/EMPLOYMENT APPLICATIONS** | | **1.30** | **$601.50** |

**Task Code:    B240 - TAX ISSUES**

| Date | Initials | Services | Hours | Value |
|---|---|---|---|---|
| 1-Aug-24 | DJR | Analyze authority of RAC Servicing, LLC to act on behalf of titling trustee pursuant to titling trust agreement. in connection with restoring good standing of AF Title Co. in Kentucky, Indiana and Tennessee. | 2.00 | 1,350.00 |
| 1-Aug-24 | DJR | Attend teleconference with Indiana Department of Revenue regarding sales tax certificate of compliance with respect to entity reinstatement of AF Title Co. | 1.00 | 675.00 |
| 1-Aug-24 | POL | Review and follow up on legal entity reinstatements and proper licensing for various legal entities (.9); draft emails re same (.3). | 1.20 | 1,020.00 |
| 1-Aug-24 | C A | File Kentucky reinstatement of AF Title Co. and related matters. | 1.70 | 765.00 |
| 5-Aug-24 | DJR | Correspondence with Servicer regarding multistate corporate registration statuses of AF Title Co. | 0.50 | 337.50 |
| 5-Aug-24 | DJR | Correspondence with Tennessee Department of Revenue and Servicer regarding outstanding tax returns required as prerequisite to Certificate of Compliance for purposes of AF Title Co. entity reinstatement. | 0.80 | 540.00 |

Akerman LLP

Client: RAC Dealership, LLC, D/B/A American Car Center, LLC

Matter: Post-Petition State and Local Tax Representation

Invoice Date:       September 23, 2024

Invoice Number:    10016787

Matter Number:     086724.00430581

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 5-Aug-24 | C A | Prepare Tennessee Application for Reinstatement for AF Title Co. (1.0); research requirements to reinstate to company in Tennessee (.5); review matters related to filing the annual report for the company in Alabama (.6); research requirements to update the records in Arkansas, Florida, Delaware, Missouri, Mississippi and South Carolina (1.1); file Alabama annual report (.5). | 3.70 | 1,665.00 |
| 6-Aug-24 | DJR | Correspondence with tax authorities in Indiana/Tennessee regarding clearance certificates in connection with reinstatement of AF Title Co. with state secretaries of state. | 1.30 | 877.50 |
| 6-Aug-24 | C A | Follow up on matters related to filing the Missouri 2024 biennial report for AF Title Co. | 1.10 | 495.00 |
| 6-Aug-24 | POL | Review and analysis of regulatory reinstatements of leasing and related entities and attend to documentation and filings in connection with the same. | 1.10 | 935.00 |
| 7-Aug-24 | DJR | Correspondence with Westlake/Tennessee Department of Revenue regarding reinstatement of AF Title Co. with Tennessee Secretary of State. | 0.90 | 607.50 |
| 7-Aug-24 | C A | Prepare and file the 2024 Missouri biennial report for AF Title Co. | 0.70 | 315.00 |
| 7-Aug-24 | C A | Prepare Massachusetts Foreign Corporation Certificate of Registration for CRS Holdings, Inc. | 0.90 | 405.00 |
| 8-Aug-24 | DJR | Attend biweekly sales/property tax issue status teleconference with Westlake/trustee. | 0.50 | 337.50 |
| 8-Aug-24 | POL | Prepare for and attend call regarding status of property and sales tax issues and draft update email re same. | 0.40 | 340.00 |
| 14-Aug-24 | DJR | Correspondence with Indiana Department of Revenue regarding certificate of clearance for AF Title Co. in connection with entity reinstatement. | 0.30 | 202.50 |
| 14-Aug-24 | DJR | Attend teleconferences with Florida Department of Revenue regarding payment of outstanding liability to resolve open periods and obtain penalty waiver. | 0.90 | 607.50 |

Akerman LLP

Client: RAC Dealership, LLC, D/B/A American Car Center, LLC

Matter: Post-Petition State and Local Tax Representation

| | | |
|---|---|---|
| Invoice Date: | September 23, 2024 |
| Invoice Number: | 10016787 |
| Matter Number: | 086724.00430581 |

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 15-Aug-24 | DJR | Follow-up correspondence with Florida Department of Revenue regarding closing agreement for post-petition tax liabilities. | 0.30 | 202.50 |
| 15-Aug-24 | DJR | Multiple correspondence with trustee/Clarus regarding Arkansas sales tax refund to AF Title Co. | 0.40 | 270.00 |
| 19-Aug-24 | DJR | Correspondence with Clarus/Westlake and Florida Department of Revenue regarding utilization over Florida sales tax overpayment credit toward existing liabilities. | 0.80 | 540.00 |
| 20-Aug-24 | DJR | Attend teleconference with Indiana Department of Revenue regarding sales tax account reinstatement and returns for AF Title Co. | 1.00 | 675.00 |
| 21-Aug-24 | DJR | Attend teleconference with securitization investors regarding AF Title Co. entity reinstatement in Indiana/Tennessee. | 0.50 | 337.50 |
| 21-Aug-24 | DJR | Correspondence with Tennessee Department of Revenue regarding issuance of tax clearance certificate to be followed by entity reinstatement. | 0.50 | 337.50 |
| 22-Aug-24 | DJR | Attend biweekly tax conference with Westlake. | 0.50 | 337.50 |
| 26-Aug-24 | DJR | Correspondence with Trustee regarding Tennessee reinstatement application for AF Title CO. | 0.40 | 270.00 |
| 26-Aug-24 | DJR | Correpondence with Indiana Department of Revenue/Clarus regarding filing of post-petition sales tax returns for AF Title Co. | 0.60 | 405.00 |
| 26-Aug-24 | C A | Matters related to filing of the Application for Reinstatement online for AF Title Co. (1.0); file the 2022 and 2023 annual reports for the same (.5). | 1.50 | 675.00 |
| 27-Aug-24 | DJR | Correspondence with Clarus regarding filing of Indiana sales tax returns for post-petition periods. | 0.30 | 202.50 |
| 27-Aug-24 | C A | File the Tennessee reinstatement for AF Title Co. | 0.50 | 225.00 |
| 29-Aug-24 | C A | Review and analysis of Tennessee filed reinstatement for AF Title Co. | 0.30 | 135.00 |
| 29-Aug-24 | DJR | Correspondence with Indiana Department of Revenue regarding filing pre-petition/post-petition sales tax returns for AF Title Co. | 0.40 | 270.00 |

Akerman LLP

Client: RAC Dealership, LLC, D/B/A American Car Center, LLC
Matter: Post-Petition State and Local Tax Representation

| | | | | |
|---|---|---|---|---|
| Invoice Date: | September 23, 2024 |
| Invoice Number: | 10016787 |
| Matter Number: | 086724.00430581 |

| Date | Initials | Services | Hours | Value |
|---|---|---|---|---|
| 29-Aug-24 | DJR | Correspondence with Westlake regarding reinstatement of AF Title Co. with Tennessee Secretary of State. | 0.40 | 270.00 |
| **Task Total** | **B240 - TAX ISSUES** | | **27.40** | **$16,627.50** |

**Total Services**............................................................................................................**$17,229.00**

| Date | Description | Value |
|---|---|---|
| 8-Aug-24 | Filing Fees  - Bank Of America: Filing Fee - 08/01 - KY-Secretary of State; Filing the Reinstatement in Kentucky for Cavell Anderson. BD/005417 | 744.00 |
| 8-Aug-24 | Filing Fees  - Bank Of America: Filing Fee - 08/05 - Secretary of State; Local Reference ID: de3292a9-445b-462a-af2e-663c3483b012; to file Alabama 2024 annual report for AF Title Co. for Cavell Anderson. BD/005417 | 12.30 |
| **Filing Fees** | | **756.30** |
| 7-Aug-24 | Other Miscellaneous Charges  - Capitol Services Inc: Other Charges - AF TITLE CO. - File Missouri 2024 biennial report. CA/006758 | 186.65 |
| 29-Aug-24 | Other Miscellaneous Charges  - Capitol Services Inc: Other Charges - AF TITLE CO - Tennessee reinstatement. CA/006758 | 180.00 |
| **Other Miscellaneous Charges** | | **366.65** |

**Total Disbursements**........................................................................................................**$1,122.95**

Akerman LLP

Client: RAC Dealership, LLC, D/B/A American Car Center, LLC

Matter: Post-Petition State and Local Tax Representation

Invoice Date:        September 23, 2024

Invoice Number:    10016787

Matter Number:     086724.00430581

---

**Timekeeper Summary**

| Initials | Name | Hours | Amount |
|----------|------|-------|--------|
| C A | C. Anderson | 10.40 | 4,680.00 |
| DJR | D. J. Rosen | 14.30 | 9,652.50 |
| JSM | J. S. Meehan | 0.80 | 264.00 |
| POL | P. O. Larsen | 2.70 | 2,295.00 |
| RCE | R. C. Elliott | 0.50 | 337.50 |
| **Total** | | **28.70** | **$17,229.00** |



Akerman LLP
Post Office Box 4906
Orlando, FL 32802
Tel: 407.254.2305
Fax: 407.254.3408

**Remittance Copy**

Invoice Date:    September 23, 2024
Invoice No.:    10016787

RAC Dealership, LLC, D/B/A American Car Center, LLC
6775 Lennox Center Court, Suite 100
Memphis, TN 38115

Client Name:    **RAC Dealership, LLC, D/B/A American Car Center, LLC**
Matter Name:    **Post-Petition State and Local Tax Representation**
Client/Matter Number:    **086724.00430581**

---

*For professional services rendered through August 31, 2024*

| | |
|---|---|
| Services | $17,229.00 |
| Disbursements | $1,122.95 |
| **Total Due This Invoice** | **$18,351.95** |
| Previous Balance Due<br>(Includes payments received through 11/15/2024) | $93,493.92 |
| **Total Amount Due** | **$111,845.87** |

*To ensure proper credit to the above account, please indicate invoice no. 10016787*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman LLP Operating Account
c/o Truist Bank, Charlotte, NC
ABA Number:  061000104
Account Number:  0215252207533
Swift code SNTRUS3A (For International Wires Only)
*IRS EIN 59-3117860*



Akerman LLP
Post Office Box 4906
Orlando, FL 32802
Tel: 407.254.2305
Fax: 407.254.3408

Invoice Date:      October 10, 2024
Invoice No.:              10022939

RAC Dealership, LLC, D/B/A American Car Center, LLC
6775 Lennox Center Court, Suite 100
Memphis, TN 38115

Client Name:      **RAC Dealership, LLC, D/B/A American Car Center, LLC**
Matter Name:      **Post-Petition State and Local Tax Representation**
Client/Matter Number:  **086724.00430581**

*For professional services rendered through September 30, 2024*

| | |
|---|---|
| Services | $1,380.00 |
| Disbursements | $40.92 |
| **Total Due This Invoice** | **$1,420.92** |
| Previous Balance Due<br>(Includes payments received through 11/15/2024) | $110,424.95 |
| **Total Amount Due** | **$111,845.87** |

*To ensure proper credit to the above account, please indicate invoice no. 10022939*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman LLP Operating Account
c/o Truist Bank, Charlotte, NC
ABA Number:  061000104
Account Number:  0215252207533
Swift code SNTRUS3A (For International Wires Only)
*IRS EIN 59-3117860*

akerman.com

Akerman LLP

Client: RAC Dealership, LLC, D/B/A American Car Center, LLC

Matter: Post-Petition State and Local Tax Representation

| | |
|---|---|
| Invoice Date: | October 10, 2024 |
| Invoice Number: | 10022939 |
| Matter Number: | 086724.00430581 |

---

**Time Detail**

**Task Code:   B110 - CASE ADMINISTRATION**

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 23-Sep-24 | JSM | Revise proforma to include task codes. | 0.50 | 165.00 |
| **Task Total** | **B110 - CASE ADMINISTRATION** | | **0.50** | **$165.00** |

**Task Code:   B240 - TAX ISSUES**

| Date | Initials | Services | Hours | Value |
|------|----------|----------|-------|-------|
| 16-Sep-24 | DJR | Correspondence with Clarus Partners regarding payments/liabilities on Alabama sales/rental tax accounts. | 0.20 | 135.00 |
| 23-Sep-24 | DJR | Review Florida personal property tax petition filed in state court by Alachua County Tax Collector. | 0.80 | 540.00 |
| 24-Sep-24 | DJR | Correspondence with Alachua County Attorney regarding Tax Collector's action to collect prepetition property tax delinquency from RAC Dealership, LLC. | 0.60 | 405.00 |
| 24-Sep-24 | RCE | Review Alachua County court docket to locate tax petition filed by Alachua County tax collector. | 0.20 | 135.00 |
| **Task Total** | **B240 - TAX ISSUES** | | **1.80** | **$1,215.00** |

**Total Services**.................................................................................................................**$1,380.00**

| Date | Description | Value |
|------|-------------|-------|
| 8-Sep-24 | Filing Fees  - Bank Of America: Filing Fee - 08/27 - L2G*TN SOS Annual Report; Confirmation # 3880535574; for 2022 & 2023 Tennessee annual reports for AF Title Co.; for Cavell Anderson. BD/005417 | 20.00 |
| 8-Sep-24 | Filing Fees  - Bank Of America: Filing Fee - 08/27 - L2G*TN SOS Annual Report; Confirmation # 3880534502; for 2022 & 2023 Tennessee annual reports for AF Title Co.; for Cavell Anderson. BD/005417 | 20.00 |
| **Filing Fees** | | **40.00** |

Akerman LLP

Client: RAC Dealership, LLC, D/B/A American Car
Center, LLC
Matter: Post-Petition State and Local Tax
Representation

| | Invoice Date: | October 10, 2024 |
|---|---|---|
| | Invoice Number: | 10022939 |
| | Matter Number: | 086724.00430581 |

| Date | Description | Value |
|---|---|---|
| 8-Sep-24 | Other Miscellaneous Charges  - Bank Of America: Other Charges - 08/27 - L2G* Service Fee for L2G*TN SOS Annual Report; Confirmation # 3880535574; for 2022 & 2023 Tennessee annual reports for AF Title Co.; for Cavell Anderson. BD/005417 | 0.46 |
| 8-Sep-24 | Other Miscellaneous Charges  - Bank Of America: Other Charges - 08/27 - L2G *Service Fee for L2G*TN SOS Annual Report; Confirmation # 3880534502; for 2022 & 2023 Tennessee annual reports for AF Title Co.; for Cavell Anderson. BD/005417 | 0.46 |
| **Other Miscellaneous Charges** | | **0.92** |

**Total Disbursements**.......................................................................................................................**$40.92**

Akerman LLP
Client: RAC Dealership, LLC, D/B/A American Car Center, LLC
Matter: Post-Petition State and Local Tax Representation

| | |
|---|---|
| Invoice Date: | October 10, 2024 |
| Invoice Number: | 10022939 |
| Matter Number: | 086724.00430581 |

**Timekeeper Summary**

| Initials | Name | Hours | Amount |
|---|---|---|---|
| DJR | D. J. Rosen | 1.60 | 1,080.00 |
| JSM | J. S. Meehan | 0.50 | 165.00 |
| RCE | R. C. Elliott | 0.20 | 135.00 |
| **Total** | | **2.30** | **$1,380.00** |



Akerman LLP
Post Office Box 4906
Orlando, FL 32802
Tel: 407.254.2305
Fax: 407.254.3408

**Remittance Copy**

| | |
|---|---|
| Invoice Date: | October 10, 2024 |
| Invoice No.: | 10022939 |

RAC Dealership, LLC, D/B/A American Car Center, LLC
6775 Lennox Center Court, Suite 100
Memphis, TN 38115

Client Name:          **RAC Dealership, LLC, D/B/A American Car Center, LLC**
Matter Name:          **Post-Petition State and Local Tax Representation**
Client/Matter Number:  **086724.00430581**

---

*For professional services rendered through September 30, 2024*

| | |
|---|---|
| Services | $1,380.00 |
| Disbursements | $40.92 |
| **Total Due This Invoice** | **$1,420.92** |
| | |
| Previous Balance Due<br>(Includes payments received through 11/15/2024) | $110,424.95 |
| **Total Amount Due** | **$111,845.87** |

*To ensure proper credit to the above account, please indicate invoice no. 10022939*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman LLP Operating Account
c/o Truist Bank, Charlotte, NC
ABA Number:  061000104
Account Number:  0215252207533
Swift code SNTRUS3A (For International Wires Only)
*IRS EIN 59-3117860*

akerman.com



Akerman LLP

Post Office Box 4906

Orlando, FL 32802

Tel: 407.254.2305

Fax: 407.254.3408

Invoice Date:      November 15, 2024

Invoice No.:              10030048

RAC Dealership, LLC, D/B/A American Car Center, LLC
6775 Lennox Center Court, Suite 100
Memphis, TN 38115

Client Name:      **RAC Dealership, LLC, D/B/A American Car Center, LLC**
Matter Name:      **Post-Petition State and Local Tax Representation**
Client/Matter Number:  **086724.00430581**

*For professional services rendered through October 31, 2024*

| | |
|---|---|
| Services | $7,210.00 |
| **Total Due This Invoice** | **$7,210.00** |
| Previous Balance Due<br>(Includes payments received through 11/15/2024) | $104,635.87 |
| **Total Amount Due** | **$111,845.87** |

*To ensure proper credit to the above account, please indicate invoice no. 10030048*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman LLP Operating Account
c/o Truist Bank, Charlotte, NC
ABA Number:  061000104
Account Number:  0215252207533
Swift code SNTRUS3A (For International Wires Only)
*IRS EIN 59-3117860*

akerman.com

Akerman LLP

Client: RAC Dealership, LLC, D/B/A American Car Center, LLC

Matter: Post-Petition State and Local Tax Representation

| | |
|---|---|
| Invoice Date: | November 15, 2024 |
| Invoice Number: | 10030048 |
| Matter Number: | 086724.00430581 |

---

**Time Detail**

**Task Code:   B110 - CASE ADMINISTRATION**

| Date | Initials | Services | Hours | Value |
|---|---|---|---|---|
| 31-Oct-24 | DEO | Preparation for and attending phone conf w/ Mr. Root and Ms. Appleby re UCC continuation statements. | 0.50 | 425.00 |
| **Task Total** | **B110 - CASE ADMINISTRATION** | | **0.50** | **$425.00** |

**Task Code:   B220 - EMPLOYEE BENEFITS/PENSIONS**

| Date | Initials | Services | Hours | Value |
|---|---|---|---|---|
| 18-Oct-24 | DJR | Analyze guidance from Mississippi Department of Revenue regarding finance company privilege tax treatment of AF Title Co. | 1.20 | 810.00 |
| **Task Total** | **B220 - EMPLOYEE BENEFITS/PENSIONS** | | **1.20** | **$810.00** |

**Task Code:   B240 - TAX ISSUES**

| Date | Initials | Services | Hours | Value |
|---|---|---|---|---|
| 1-Oct-24 | DJR | Correspondence regarding suspension of Alachua County, Florida tax certificate for unpaid prepetition property taxes due to bankruptcy. | 0.50 | 337.50 |
| 2-Oct-24 | DJR | Analyze issues related to Mississippi finance company privilege tax compliance/liabilities of AF Title Co. | 1.50 | 1,012.50 |
| 2-Oct-24 | POL | Prepare for and attend call re status of sales and property tax issues (.4); Review status of Mississippi issue and prepare summary of the same (.4). | 0.80 | 680.00 |
| 7-Oct-24 | DJR | Analyze possible exception from Regulation M requirement for new lease disclosures upon extension over six months due to natural disaster. | 0.90 | 607.50 |
| 17-Oct-24 | DJR | Attend biweekly sales/property tax status teleconference with Westlake. | 0.50 | 337.50 |
| 22-Oct-24 | DJR | Attend teleconference with trustee regarding ACC 2019-2 Trust securitization issues. | 0.50 | 337.50 |

Akerman LLP

Client: RAC Dealership, LLC, D/B/A American Car Center, LLC

Matter: Post-Petition State and Local Tax Representation

| | | | |
|---|---|---|---|
| Invoice Date: | November 15, 2024 |
| Invoice Number: | 10030048 |
| Matter Number: | 086724.00430581 |

| Date | Initials | Services | Hours | Value |
|---|---|---|---|---|
| 22-Oct-24 | POL | Prepare for and attend call re various regulatory and collateral filings needed for RAC securitization entities. | 0.40 | 340.00 |
| 22-Oct-24 | POL | Review possible filing requirements for securitization entities and prepare e-mail re same. | 0.40 | 340.00 |
| 30-Oct-24 | DJR | Attend teleconference with Trustee/Westlake regarding multistate motor vehicle property tax compliance. | 0.70 | 472.50 |
| 30-Oct-24 | DJR | Attend teleconference with Indiana Department of Revenue regarding reinstatement of sales tax registration certificate for AF Title Co. | 0.60 | 405.00 |
| 31-Oct-24 | POL | Prepare for and attend call regarding Trust regulatory issues and action items for the same. | 0.50 | 425.00 |
| 31-Oct-24 | POL | Ark: review status of payment of Arkansas property tax bills and whether such taxes are pre-petition or post-petition. | 0.50 | 425.00 |
| 31-Oct-24 | POL | Ind: review status of off lease vehicle sales in Indiana and liens on such vehicles for pre-petition taxes. | 0.30 | 255.00 |
| **Task Total** | **B240 - TAX ISSUES** | | **8.10** | **$5,975.00** |

**Total Services**................................................................................................................**$7,210.00**

Akerman LLP

Client: RAC Dealership, LLC, D/B/A American Car Center, LLC

Matter: Post-Petition State and Local Tax Representation

Invoice Date:      November 15, 2024

Invoice Number:    10030048

Matter Number:    086724.00430581

**Timekeeper Summary**

| Initials | Name | Hours | Amount |
|----------|------|-------|--------|
| DEO | D. E. Otero | 0.50 | 425.00 |
| DJR | D. J. Rosen | 6.40 | 4,320.00 |
| POL | P. O. Larsen | 2.90 | 2,465.00 |
| **Total** | | **9.80** | **$7,210.00** |



Akerman LLP
Post Office Box 4906
Orlando, FL 32802
Tel: 407.254.2305
Fax: 407.254.3408

**Remittance Copy**

Invoice Date:     November 15, 2024
Invoice No.:     10030048

RAC Dealership, LLC, D/B/A American Car Center, LLC
6775 Lennox Center Court, Suite 100
Memphis, TN 38115

Client Name:       **RAC Dealership, LLC, D/B/A American Car Center, LLC**
Matter Name:       **Post-Petition State and Local Tax Representation**
Client/Matter Number:   **086724.00430581**

---

*For professional services rendered through October 31, 2024*

| | |
|---|---|
| Services | $7,210.00 |
| **Total Due This Invoice** | **$7,210.00** |
| Previous Balance Due<br>(Includes payments received through 11/15/2024) | $104,635.87 |
| **Total Amount Due** | **$111,845.87** |

*To ensure proper credit to the above account, please indicate invoice no. 10030048*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman LLP Operating Account
c/o Truist Bank, Charlotte, NC
ABA Number:  061000104
Account Number:  0215252207533
Swift code SNTRUS3A (For International Wires Only)
*IRS EIN 59-3117860*

akerman.com