# <u>EXHIBIT A</u>

## (Time Detail)

Exhibit "A"



# Giuliano Miller & Company, LLC

Pavillion 800, Suite 210

2301 E. Evesham Road

Voorhees, NJ  08043

Phone:  856-767-3000     Fax:   856-767-3500

RAC Investment Holdings, LLC
c/o David W. Carickhoff, Esquire Trustee
Archer & Greiner, P.C.
300 Delaware Avenue, Suite 1100
Wilmington, DE  19801

| | |
|---|---|
| *Invoice #:* | *27693* |
| *Date:* | *10/31/2024* |
| *Due Date:* | *11/30/2024* |
| *Client ID:* | *21295* |

*Please return top portion with remittance.*

Amount Enclosed  $  _____

For professional service rendered as follows:

### 951  1     Case Background/Administration

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 7/13/23 | Emails with trustee re: status | ATG | 0.20 | 155.00 |
| 9/25/23 | email to SSH re: order and status | DMM | 0.20 | 120.00 |
| | Subtotal | | **0.40** | **$275.00** |

### 952  2     Insurance & Bank Account Analysis

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 1/16/24 | Emails from/to PJ and Alan R on KY U-drive it requirement for insurance. | RLE | 0.30 | 195.00 |
| 1/16/24 | Email from Alan R and David R on KY insurance requirement for U-Drive it. | RLE | 0.20 | 130.00 |
| 1/17/24 | Email  from/to Alan R and David R on request from KY on insurance. | RLE | 0.30 | 195.00 |
| | Subtotal | | **0.80** | **$520.00** |

### 953  3     Claims Related

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 2/29/24 | Emails form Alan R and David R on POC to filed Delaware Court. | RLE | 0.20 | 130.00 |
| | Subtotal | | **0.20** | **$130.00** |

### 954  4     Employee Related Issues and W-2's

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 7/6/23 | Met with RLE re: request for status of 2023 payroll reports and W-2 Forms | DMR | 0.20 | 100.00 |
| 7/6/23 | Review electronic documents provided re: search for copies of 2023 payroll reports and W-2 Forms | DMR | 0.30 | 150.00 |
| 7/6/23 | Review 3Q22 ADP payroll reports re: ADP company codes and service center information | DMR | 0.20 | 100.00 |
| 7/6/23 | Email to N. Hogan (former CEO) re: request for 2022-2023 outstanding payroll reports, payroll tax returns, and W-2 Forms | DMR | 0.10 | 50.00 |
| 7/6/23 | Met with RLE re: status of document request list for payroll related data | DMR | 0.10 | 50.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | *27693* |
| | | | Client ID: | *21295* |

| 7/6/23 | Review and research for information for 2023 W-2's and 1st qtr 2023 Payroll information | RLE | 0.60 | 360.00 |
|---|---|---|---|---|
| 7/6/23 | Review with DMR payroll information missing for 2022 & 2023 | RLE | 0.30 | 180.00 |
| 7/24/23 | Email to N. Hogan (former CEO) re: follow-up request for 2022-2023 outstanding payroll reports, payroll tax returns, and W-2 Forms | DMR | 0.10 | 50.00 |
| 2/2/24 | Email from M. Cox (former employee) re: request for 2023 W-2 Form; Met with RLE re: same | DMR | 0.20 | 110.00 |
| 2/2/24 | Review emails between RLE and N. Hogan (former CEO) re: status of 2023 W-2 Forms | DMR | 0.20 | 110.00 |
| 2/2/24 | Attempt to identify ADP contacts to discuss 2023 W-2 Forms | DMR | 0.40 | 220.00 |
| 2/2/24 | Research on W-2 processing for 2023, | RLE | 1.60 | 1040.00 |
| 2/2/24 | Emails with DMR 2023 year end payroll processing | RLE | 0.30 | 195.00 |
| 2/5/24 | Email correspondence with N. Hogan (former CEO) re: contact information needed for 2023 W-2 Forms | DMR | 0.20 | 110.00 |
| 2/5/24 | Emails to/from Noah H on ADP information for 2023 tax returns, | RLE | 0.20 | 130.00 |
| 2/5/24 | Email from DMR contact info request from ADP | RLE | 0.10 | 65.00 |
| 2/6/24 | VM for R. Pearsall (former HR) re: request for ADP contact information and company codes needed for 2023 W-2 Forms | DMR | 0.10 | 55.00 |
| 2/7/24 | VM from R. Pearsall (former HR) re: ADP company codes for 2023 W-2 Forms | DMR | 0.10 | 55.00 |
| 2/8/24 | Correspondence with R. Pearsall (former HR) re: ADP process to report wages to IRS and attempt to obtain individual 2023 W-2 Forms from ADP website | DMR | 1.40 | 770.00 |
| 2/8/24 | Correspondence with D. Carickhoff (Bankruptcy Trustee) and RLE re: status of 2023 W-2 Forms | DMR | 0.20 | 110.00 |
| 2/21/24 | Perform online research and call numerous phone numbers for ADP re: attempt to be added as an authorized contact to order the 2023 W-2 Forms | DMR | 1.20 | 660.00 |
| 2/21/24 | Correspondence with C. Henwood (ADP) re: request for correct ADP contact for 2023 W-2 Forms (0.3); Research bankruptcy court appointments and email to C. Henwood (ADP) (0.6) | DMR | 0.90 | 495.00 |
| 2/21/24 | Emails from/to ADP and DMR on W-2 replacement for 2023 TY. | RLE | 0.30 | 195.00 |
| 2/22/24 | VM from/to R. Pearsall (former HR) re: request for call with ADP to update payroll contacts | DMR | 0.10 | 55.00 |
| 2/22/24 | Email correspondence with C. Henwood (ADP) re: case opened with ADP South team for 2023 W-2 Forms | DMR | 0.20 | 110.00 |
| 2/26/24 | Emails from ADP and DMR on W-2 processing for 2023. | RLE | 0.20 | 130.00 |
| 3/4/24 | Email correspondence with ADP re: next steps for 2023 W-2 Forms | DMR | 0.20 | 110.00 |
| 3/7/24 | Correspondence with M. Kutz (former employee) re: request for 2023 W-2 Form | DMR | 0.10 | 55.00 |
| 3/13/24 | Email to ADP re: follow-up request for 2023 W-2 Forms | DMR | 0.10 | 55.00 |
| 5/30/24 | Emails from/to ADP and Dave C on uncashed paychecks. | RLE | 0.20 | 130.00 |
| 7/3/24 | Email from/to DMR and Steve W on term of benefits. | RLE | 0.20 | 130.00 |

Giuliano Miller & Company, LLC

| | |
|---|---|
| *Invoice #:* | *27693* |
| *Client ID:* | *21295* |

|  | Subtotal | **10.60** | **$6,135.00** |
|---|---|---|---|

### 955  5     Fee Applications

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 7/13/23 | email from A Root re: fee application filings | DMM | 0.10 | 60.00 |
| 7/19/23 | Emails re: fee app prep | ATG | 0.20 | 155.00 |
| 7/20/23 | start to prepare first interim fee application | DMM | 3.10 | 1860.00 |
| 7/26/23 | emails with MSG, SSH, RLE re: various items for fee application | DMM | 0.40 | 240.00 |
| 7/26/23 | review for narrative for application | DMM | 0.60 | 360.00 |
| 7/26/23 | email to SSH re: fee application | DMM | 0.30 | 180.00 |
| 7/27/23 | call with SSH re: fee application review | DMM | 0.40 | 240.00 |
| 8/1/23 | Review GMCO fee app | ATG | 0.30 | 232.50 |
| 8/2/23 | calls with ATG and SSH re: updates to fee application | DMM | 0.30 | 180.00 |
| 8/2/23 | review updated fee app (.4) and emails to counsel (.1) | DMM | 0.50 | 300.00 |
| 8/11/23 | emails with A Root re: status of fee applications | DMM | 0.10 | 60.00 |
| 8/11/23 | Review fee app, update ledger | ATG | 0.20 | 155.00 |
| 7/30/24 | request for fee app; review accordingly | DMM | 0.20 | 130.00 |
| 7/30/24 | Emails re: fee app | ATG | 0.10 | 82.50 |
| 10/30/24 | Email from Alan R on Fee application to be filed. | RLE | 0.10 | 65.00 |

|  | Subtotal | **6.90** | **$4,300.00** |
|---|---|---|---|

### 957  7     Preference & Fraudulent Transfers Analyses

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 7/5/23 | Update payments on database for G - Z vendors using organized remittances | MSG | 3.30 | 1105.50 |
| 7/6/23 | Edit bank statements to load Nvoicepay rows to database for clear dates | MSG | 1.10 | 368.50 |
| 7/6/23 | Load Nvoicepay clear dates to database, review report | MSG | 1.30 | 435.50 |
| 7/6/23 | Review exceptions from report, modify, rerun load of Nvoicepay clear dates | MSG | 1.50 | 502.50 |
| 7/7/23 | Review check payments on bank statement against database and organized remittances; update clear dates | MSG | 1.20 | 402.00 |
| 7/7/23 | Create new value file from SOFA, load to database, run analysis, review | MSG | 2.20 | 737.00 |
| 7/10/23 | Review POC's on docket | MSG | 1.10 | 368.50 |
| 8/25/23 | Finish reviewing POC's and update new value on database | MSG | 2.50 | 837.50 |
| 9/22/23 | Backup pref files | MSG | 0.20 | 67.00 |
| 10/27/23 | Verify select vendor payments against bank statements | MSG | 0.40 | 134.00 |
| 3/7/24 | Draft email to DC re: preference analysis summary | MSG | 0.30 | 112.50 |
| 3/8/24 | Update addresses to database, rerun pref analysis | MSG | 1.90 | 712.50 |
| 3/8/24 | Review of Marc G preferences analysis | RLE | 0.90 | 585.00 |

Giuliano Miller & Company, LLC

|  |  |
|---|---|
| Invoice #: | *27693* |
| Client ID: | *21295* |

| | Subtotal | **17.90** | **$6,368.00** |
|---|---|---|---|

958  8    Accounting

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 7/12/23 | Phone call regarding production reporting. | MGI | 0.50 | 275.00 |
| 7/12/23 | Met with RLE re: payoff amount for Credit Suisse | ATG | 0.30 | 232.50 |
| 7/12/23 | Review of servicing reports for month of June in prep for call with Westlake. | RLE | 0.60 | 360.00 |
| 7/12/23 | Call with Dave C. Alan R and Westlake over view of servicing report for debtor leases and warehouse leases. | RLE | 0.80 | 480.00 |
| 7/13/23 | Download production reports | MGI | 0.60 | 330.00 |
| 7/13/23 | Review production reports and cash receipts summary provided by ACC | MGI | 0.50 | 275.00 |
| 7/13/23 | Review of cash remittance reports for May thru June. | RLE | 1.60 | 960.00 |
| 7/13/23 | Review of daily cash transfer from Wes Lake 2019-2 | RLE | 0.20 | 120.00 |
| 7/13/23 | Emails from/to Todd L of West Lake on month residual balance being retained. | RLE | 0.40 | 240.00 |
| 7/14/23 | Review of daily cash deposit reports from Westlake. | RLE | 0.40 | 240.00 |
| 7/17/23 | Emails from Weslake on cash receipts for trust 2019-2. | RLE | 0.40 | 240.00 |
| 7/17/23 | Emails and report from Westlake of BK Estate fund for period 07-13to 07-15-23. | RLE | 0.20 | 120.00 |
| 7/17/23 | Review of form 2 for four accounts for RAC debtors. | RLE | 0.40 | 240.00 |
| 7/18/23 | Review of accounting and deposit information from Westlake, | RLE | 0.70 | 420.00 |
| 7/19/23 | Review cash remittance report from Westlake for 07-17-23. | RLE | 0.20 | 120.00 |
| 7/19/23 | Emails from/to Rosanne D on sub account for wire amounts from Westlake on lease payments. | RLE | 0.20 | 120.00 |
| 7/21/23 | Review of receipt report from Westlake - for 07+19 estate owned leases. | RLE | 0.20 | 120.00 |
| 7/26/23 | Review Servicer reports.  Prepare for call with Westlake | MGI | 0.60 | 330.00 |
| 7/26/23 | Call with Westlake on sales tax reporting. | RLE | 0.50 | 300.00 |
| 7/26/23 | Email from/to Brandon R on KY title issues and payment of KY tax. | RLE | 0.20 | 120.00 |
| 7/27/23 | Review of westlake Daily receipts for 2019-2 Pool | RLE | 0.20 | 120.00 |
| 7/27/23 | Review of Transfer for ACC Holdings | RLE | 0.20 | 120.00 |
| 7/31/23 | Review of cash receipts for 2019-2 trust for days 07-27 to 07 -29 | RLE | 0.20 | 120.00 |
| 7/31/23 | Review of cash receipts for estate leases for 07-27 to 07/29 | RLE | 0.20 | 120.00 |
| 7/31/23 | Emails from/to Todd L and Dave C. on monthly servicing reports | RLE | 0.20 | 120.00 |
| 8/1/23 | Review Remittance correspondence. | MGI | 0.40 | 220.00 |
| 8/7/23 | Review of chase receipt reports from 08-1 to 08-07. | RLE | 0.60 | 360.00 |
| 8/7/23 | Review of cash receipt reports from | RLE | 0.50 | 300.00 |
| 8/8/23 | Review of monthly servicing statement for debtor loans and trust account 2019-2. Determine amount due from/ due debtor and Westlake. | RLE | 0.70 | 420.00 |
| 8/8/23 | Call with PJ  Erasmus on servicing expenses and hold backs, | RLE | 0.40 | 240.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 27693 |
| | | Client ID: | 21295 |

| 8/8/23 | Emails from/to Bradly P on deposits for today. | RLE | 0.20 | 120.00 |
|--------|------------------------------------------------|-----|------|--------|
| 8/8/23 | Emails (2)  from/to  Manuel M on wire to be sent for 2019-2 and debtor loans. | RLE | 0.20 | 120.00 |
| 8/8/23 | Call with Dave C. review of amounts due to/dues from Westlake and review of conversation with PJ E. | RLE | 0.30 | 180.00 |
| 8/10/23 | Review of cash remittance from Westlake. | RLE | 0.20 | 120.00 |
| 8/11/23 | Review of daily cash receipt (8)  reports from Wesrtlake. | RLE | 0.40 | 240.00 |
| 8/15/23 | Review of cash receipts for week ended 08-11-23 for ACC loans and 2019-2 pool. | RLE | 0.40 | 240.00 |
| 8/16/23 | Review and backup July Servicer reports. | MGI | 1.80 | 990.00 |
| 8/16/23 | Review of Daily Cash remittance by Westlake. | RLE | 0.20 | 120.00 |
| 8/17/23 | Review of Cash remittance reports from Westlake. | RLE | 0.20 | 120.00 |
| 8/18/23 | Review of daily  receipt report from Westlake, | RLE | 0.20 | 120.00 |
| 8/18/23 | Review of Servicing Report. | RLE | 1.10 | 660.00 |
| 8/18/23 | Emails to/from Stephan W on Repo fee charges. | RLE | 0.20 | 120.00 |
| 8/21/23 | Review of daily remittance reports from Westlake. | RLE | 0.40 | 240.00 |
| 8/21/23 | Emails from/to Alan R on open items. | RLE | 0.20 | 120.00 |
| 8/22/23 | Review daily receipts from Westlake. | RLE | 0.20 | 120.00 |
| 8/24/23 | Review of cash remittance reports from WestLake. | RLE | 0.30 | 180.00 |
| 8/28/23 | Review of Daily Remitance report from Westlake. | RLE | 0.20 | 120.00 |
| 8/30/23 | Emails from/to Katharine B Sales tax due. | RLE | 0.20 | 120.00 |
| 8/30/23 | Email to/from KY DMV  on amounts due state DMV of KY. | RLE | 0.20 | 120.00 |
| 8/30/23 | Review of remittance reports from Westlake for 08-28-2023 | RLE | 0.20 | 120.00 |
| 8/31/23 | Review of Daily receipts from Westlake. | RLE | 0.20 | 120.00 |
| 9/1/23 | Review of monthly receipts from SST VS amount posted to checking account. | RLE | 1.20 | 720.00 |
| 9/4/23 | Review Cash Servicing Reports provided. | MGI | 0.40 | 220.00 |
| 9/7/23 | Review of daily cash receipt reports from Westlake 09-01-thru 09-07 | RLE | 0.60 | 360.00 |
| 9/11/23 | Review of cash deposit reports. | RLE | 0.20 | 120.00 |
| 9/12/23 | Call with West lake on getting servicing reports for non=debtor pools 2021-1 and 2022-2 | RLE | 0.20 | 120.00 |
| 9/12/23 | Review of cash receipt reports from West Lake. | RLE | 0.20 | 120.00 |
| 9/12/23 | Review of June and July servicing reports June and July for pools 2021-1 and 2022-2. | RLE | 0.30 | 180.00 |
| 9/12/23 | Emails from/to Alan R. on servicing reports | RLE | 0.20 | 120.00 |
| 9/12/23 | Review of (6)  servicing reports for securitized  trust.. May thru June | RLE | 0.60 | 360.00 |
| 9/13/23 | Finish editing and formatting Delinquent Motax List file per RLE request | MSG | 1.00 | 335.00 |
| 9/14/23 | Review of KY sales tax reports for delinquent autos and allocation by loan pool ID. | RLE | 0.60 | 360.00 |

Giuliano Miller & Company, LLC

|  |  | Invoice #: | 27693 |
|  |  | Client ID: | 21295 |

| | | | | |
|---|---|---|---|---|
| 9/14/23 | Call with David C. and review of Westlake report for KY taxes and associated loan pools. | RLE | 0.20 | 120.00 |
| 9/14/23 | Review of daily cash receipt reports from Westlake. | RLE | 0.20 | 120.00 |
| 9/20/23 | Call with PJP and Alan R on non debtor loan pools and monthly servicing report | RLE | 0.30 | 180.00 |
| 9/20/23 | Call with Alan R review of 2021-1 and 2022-1 loan pools and collateral changes noted on monthly servicing reports | RLE | 0.40 | 240.00 |
| 9/20/23 | Review of reports (6)  from West lake daily receipts, | RLE | 0.60 | 360.00 |
| 9/20/23 | Emails to/from Alan R. on sales tax consultants. | RLE | 0.20 | 120.00 |
| 9/22/23 | Review of Daily Cash Receipts report from Westlake. | RLE | 0.20 | 120.00 |
| 9/25/23 | Review of cash receipt reports from Westlake. | RLE | 0.20 | 120.00 |
| 9/25/23 | Email from/to Alan R . on calc for distribution to Hancock Whitney | RLE | 0.20 | 120.00 |
| 9/26/23 | Review of two cash receipts reports from Westlake for 09-24-23. | RLE | 0.20 | 120.00 |
| 9/27/23 | Convert to Excel and edit Cash Receipts and Disbursements Record per RLE request | MSG | 0.40 | 134.00 |
| 9/28/23 | Call with Alan R. review of HWB payment for August receipts. | RLE | 0.20 | 120.00 |
| 9/28/23 | Review of Cash receiots posted from Westlake. | RLE | 0.20 | 120.00 |
| 10/3/23 | Review of Cash receipt reports for 10-2-2023 form Westlake, | RLE | 0.20 | 120.00 |
| 10/4/23 | Call with PJ on charge offs and repo inventory - reviewed worksheet and data. | RLE | 0.60 | 360.00 |
| 10/4/23 | Emails to/from Rick P and Don S on company information provided by AJ and Ed I. | RLE | 0.10 | 60.00 |
| 10/6/23 | Review of daily cash receipt reports from Westlake. | RLE | 0.20 | 120.00 |
| 10/9/23 | Email from Westlake and review daily cash receipts. | RLE | 0.20 | 120.00 |
| 10/10/23 | Review of daily cash deposits from Westlake, | RLE | 0.20 | 120.00 |
| 10/11/23 | Review of daily cash receipts from Westlake. | RLE | 0.20 | 120.00 |
| 10/12/23 | Review of daily cash deposits from West Lake | RLE | 0.20 | 120.00 |
| 10/13/23 | Review of daily cash deposits from Westlake. | RLE | 0.20 | 120.00 |
| 10/18/23 | Review of daily cash receipts from Westlake | RLE | 0.20 | 120.00 |
| 10/19/23 | Review of daily cash receipts from Westlake, | RLE | 0.20 | 120.00 |
| 10/20/23 | Review of daily cash receipts from Westlake from owned leases | RLE | 0.20 | 120.00 |
| 10/23/23 | Emails and review of daily cash receipts from Westlake. | RLE | 0.20 | 120.00 |
| 10/23/23 | Emails from Sandy A. of Cula on agenda for todays meeting. | RLE | 0.30 | 180.00 |
| 10/23/23 | Emails from/to Alan R and Todd L on transfer of sales tax funds back to westlake, | RLE | 0.20 | 120.00 |
| 10/25/23 | Review of daily cash receipts from Westlake. | RLE | 0.20 | 120.00 |
| 10/26/23 | Review of daily cash deposits from Westlake, | RLE | 0.20 | 120.00 |
| 11/6/23 | Review of cash receipt reports from last week and today, | RLE | 0.60 | 360.00 |
| 11/9/23 | Convert Schedules from PDF to Excel.  Format and Analyze per RLE request. | MGI | 0.80 | 440.00 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | _27693_ |
|  |  |  | Client ID: | _21295_ |

| 11/10/23 | Convert Form 2 files to Excel per RLE request | MSG | 0.20 | 67.00 |
| 11/13/23 | Emails from Westlake on daily deposits and review of activity. | RLE | 0.20 | 120.00 |
| 11/14/23 | Email from Westlake on daily cash receipts for debtor leases and 2019-1 lease pool. | RLE | 0.20 | 120.00 |
| 11/15/23 | Email from PJ on report changes for sales tax collection, | RLE | 0.20 | 120.00 |
| 11/15/23 | Email from Alan R and Dave C on HWB payment for September. | RLE | 0.20 | 120.00 |
| 11/16/23 | Call with PJ and Stephan W. review of monthly servicing reports and ACC leases and 2019-1 leases, | RLE | 0.60 | 360.00 |
| 11/16/23 | Emails from Westlake on daily cash deposits, | RLE | 0.20 | 120.00 |
| 11/17/23 | Emails to/from Alan R. and Stephan W - Servicing reports for all loan pools for month of September and October. | RLE | 0.40 | 240.00 |
| 11/17/23 | Review of daily cash receipts for debtor leases and 2019-1 pool. | RLE | 0.20 | 120.00 |
| 11/20/23 | Review of question by HW on September Servicing Statement on amounts deducted for Westlake Servicing Fees. | RLE | 0.30 | 180.00 |
| 11/20/23 | Email from PJ E. on servicing statement reconciliation, | RLE | 0.20 | 120.00 |
| 11/20/23 | Review of daily cash deposits from Westlake. | RLE | 0.20 | 120.00 |
| 11/21/23 | Email to/from Alan R on legal entity structure | RLE | 0.20 | 120.00 |
| 11/21/23 | Emails from Westlake on daily deposits, | RLE | 0.20 | 120.00 |
| 11/22/23 | Emails to/from PJ on loan pool 2020-A | RLE | 1.00 | 600.00 |
| 11/29/23 | Convert / format Form II and accounting data per RLE request. | MGI | 1.40 | 770.00 |
| 11/29/23 | Prepared work sheet for month of October for HW distribution. | RLE | 0.40 | 240.00 |
| 11/29/23 | Emails to/from Alan R and PJ on R certificates for 2020-A and 2019-A pools and  cash collection. | RLE | 0.40 | 240.00 |
| 11/30/23 | Review of daily cash receipts from Westlake | RLE | 0.20 | 120.00 |
| 12/1/23 | Call with PJ and review of cash receipts of residual payment | RLE | 0.30 | 180.00 |
| 12/1/23 | Review of daily cash receipts reports from Westlake. | RLE | 0.20 | 120.00 |
| 12/4/23 | Review of daily cash receipts from Westlake, | RLE | 0.20 | 120.00 |
| 12/6/23 | Emails from/to Westlake on daily cash receipts. | RLE | 0.20 | 120.00 |
| 12/7/23 | Review dailiy cash receipts from West Lake, | RLE | 0.20 | 120.00 |
| 12/8/23 | Emails from Westlake on daily cash receipts. | RLE | 0.20 | 120.00 |
| 12/11/23 | Review of daily  cash receipts | RLE | 0.20 | 120.00 |
| 12/12/23 | Review dailly cash receipts. | RLE | 0.20 | 120.00 |
| 12/13/23 | Review of daily cash receipt reports from west lake. | RLE | 0.20 | 120.00 |
| 12/14/23 | Emails to/from PJ on charge off process. | RLE | 0.20 | 120.00 |
| 12/14/23 | Emails from West Lake on daily cash receipts posted to account. | RLE | 0.20 | 120.00 |
| 12/15/23 | Call with PJ review of charge off process, repo, auction and cash collection process. | RLE | 0.70 | 420.00 |
| 12/15/23 | Review of daily cash receipts. | RLE | 0.20 | 120.00 |

Giuliano Miller & Company, LLC

|  |  | | Invoice #: | 27693 |
|  |  | | Client ID: | 21295 |

| | | | | |
|---|---|---|---|---|
| 12/18/23 | Review of Daily Cash Receipts | RLE | 0.20 | 120.00 |
| 12/21/23 | Recapped servicing statements from 05-/31/23 thru 11/30/23 | RLE | 1.20 | 720.00 |
| 12/21/23 | Review of daily cash deposit from West Lake. | RLE | 0.20 | 120.00 |
| 12/21/23 | Call with Alan R discuss Servicing Statement Trends. | RLE | 0.20 | 120.00 |
| 12/25/23 | Review of daily cash receipts for 12-22-23 | RLE | 0.20 | 120.00 |
| 12/26/23 | Review of dailiy cash receipts. | RLE | 0.20 | 120.00 |
| 12/28/23 | Review of daily deposits from West Lake. | RLE | 0.20 | 120.00 |
| 1/2/24 | Review of daily cash receipts from West lake, | RLE | 0.20 | 130.00 |
| 1/3/24 | Review of Servicing statements and charge off analysis, | RLE | 0.30 | 195.00 |
| 1/3/24 | Emails (2) to/from PJ and Alan root on charge off analysis, | RLE | 0.20 | 130.00 |
| 1/3/24 | Review of daily receipts from Westlake. | RLE | 0.20 | 130.00 |
| 1/4/24 | Review of Daily Cash Receipts from Westlake. | RLE | 0.20 | 130.00 |
| 1/5/24 | Review of daily deposits from Westlake, | RLE | 0.20 | 130.00 |
| 1/8/24 | Review of analysis on charge off recoveries. | RLE | 0.60 | 390.00 |
| 1/8/24 | Email to/from Stephan W on charge off recoveries. | RLE | 0.20 | 130.00 |
| 1/8/24 | Review of daily cash receipts from Westlake. | RLE | 0.20 | 130.00 |
| 1/9/24 | Format Cash Receipts / Disbursements per RLE request for November / December. | MGI | 1.60 | 952.00 |
| 1/9/24 | Convert Form 2 files to Excel per RLE request | MSG | 0.40 | 150.00 |
| 1/9/24 | Review of Daily cash deposits. | RLE | 0.20 | 130.00 |
| 1/9/24 | Provided analysis for distribution amounts for December for Secured Lender. | RLE | 0.20 | 130.00 |
| 1/10/24 | Review of Daily cash Receipts from Westlake. | RLE | 0.20 | 130.00 |
| 1/10/24 | emails to PJ on hcarge off analysis and WIP. | RLE | 0.20 | 130.00 |
| 1/11/24 | Email from/to Noah H on invoice payment. | RLE | 0.20 | 130.00 |
| 1/11/24 | Email to/from Dave C on payment to Noad H. | RLE | 0.10 | 65.00 |
| 1/11/24 | Review of Daily cash receipts from Westlake. | RLE | 0.20 | 130.00 |
| 1/11/24 | Email from Dave C on payment to Noah H. | RLE | 0.10 | 65.00 |
| 1/11/24 | Emails from/to PJ on charge off recoveries. | RLE | 0.20 | 130.00 |
| 1/12/24 | Review of daily cash receipts | RLE | 0.20 | 130.00 |
| 1/15/24 | Review of daily cash deposits | RLE | 0.20 | 130.00 |
| 1/16/24 | Review of daily cash receipts from West Lake. | RLE | 0.20 | 130.00 |
| 1/17/24 | Emails from/to PJ and David R on KY processing issue and customer calls. | RLE | 0.30 | 195.00 |
| 1/18/24 | Call with PJ on review of charge off analysis and expected recovery. | RLE | 0.60 | 390.00 |
| 1/18/24 | Review of daily cash receipts from West Lake. | RLE | 0.20 | 130.00 |
| 1/19/24 | Review of daily cash receipts from West lake. | RLE | 0.20 | 130.00 |
| 1/22/24 | Review of daily cash receipts reports from West Lake. | RLE | 0.20 | 130.00 |

Giuliano Miller & Company, LLC

| | | *Invoice #:* | *27693* |
|---|---|---|---|
| | | *Client ID:* | *21295* |

| | | | | |
|---|---|---|---|---|
| 1/24/24 | Review of Daily cash receipts for 4 days of receipts from SST. | RLE | 0.40 | 260.00 |
| 1/25/24 | Review of Daily cash receipts from West Lake. | RLE | 0.20 | 130.00 |
| 1/26/24 | Review of Daily cash receipts from Westlake. | RLE | 0.20 | 130.00 |
| 1/29/24 | Meet with RLE to review processed 2022 return. | MGI | 1.20 | 714.00 |
| 1/29/24 | Review of cash receipts  reports from West lake for the last three days. | RLE | 0.30 | 195.00 |
| 1/30/24 | Review of daily cash reports from WestLake. | RLE | 0.20 | 130.00 |
| 2/1/24 | Convert January activity to Excel Per RLE request. | MGI | 0.30 | 178.50 |
| 2/1/24 | Review of daily cash receipts | RLE | 0.20 | 130.00 |
| 2/6/24 | Review of daily receipts  from Westlake | RLE | 0.20 | 130.00 |
| 2/8/24 | Review of daily cash receipts from Westlake, | RLE | 0.20 | 130.00 |
| 2/8/24 | Emails from PJ E. on issues with KY registration renewals. | RLE | 0.20 | 130.00 |
| 2/13/24 | Review of daily receipts from West Lake. | RLE | 0.20 | 130.00 |
| 2/14/24 | Call with PJ E. review of deficiency balance causes and expected catch up time line. | RLE | 0.60 | 390.00 |
| 2/14/24 | Review of daily cash receipts from Westlake. | RLE | 0.20 | 130.00 |
| 2/15/24 | Review with BJ and Manual M accounting for deficiency balance. | RLE | 0.60 | 390.00 |
| 2/16/24 | Review of Daily cash receipts from Westlake. | RLE | 0.20 | 130.00 |
| 2/19/24 | Review of servicing reports  for January 24. | RLE | 0.30 | 195.00 |
| 2/19/24 | Emails to Alan R on servicing statement from West lake for months from October 23 thru Jan 2024. | RLE | 0.20 | 130.00 |
| 2/19/24 | Emails to PJ and Stephan W on servicing statements for trust portfolios. | RLE | 0.20 | 130.00 |
| 2/19/24 | Review of daily cash receipts from Westlake. | RLE | 0.20 | 130.00 |
| 2/19/24 | Look for servicing report for last months for 2019-2 for Alan R. | RLE | 0.20 | 130.00 |
| 2/20/24 | Review of Daily Cash receipts from Westlake. | RLE | 0.20 | 130.00 |
| 2/21/24 | Emails to/from PJ and Alan R on review of servicing report. | RLE | 0.30 | 195.00 |
| 2/21/24 | Review of servicing reports for Trust accounts. | RLE | 0.20 | 130.00 |
| 2/21/24 | Review of daily transfer by West lake. | RLE | 0.20 | 130.00 |
| 2/22/24 | Call with West Lake, Ackerman and Claurus Team review of property tax | RLE | 0.60 | 390.00 |
| 2/22/24 | Review of daily cash deposits from Westlake. | RLE | 0.20 | 130.00 |
| 2/26/24 | Review of prior week deposits from West Lake, | RLE | 0.20 | 130.00 |
| 2/27/24 | Review of daily cash receipts from Westlake. | RLE | 0.20 | 130.00 |
| 3/1/24 | Review of deficiency hold back reports. | RLE | 0.40 | 260.00 |
| 3/1/24 | Email to PJ  on questions for deficiency amounts report for ACC portfolio. | RLE | 0.20 | 130.00 |
| 3/1/24 | Review of CTS holdback analysis from Manuel M. of West lake. | RLE | 0.40 | 260.00 |
| 3/1/24 | Review of daily cash receipts from Westlake. | RLE | 0.20 | 130.00 |
| 3/4/24 | Review of prior months payments to HWB for lease portfolio. | RLE | 0.20 | 130.00 |
| 3/4/24 | Emails to Alan R and noted payments due to HWB for Jan and Feb, | RLE | 0.10 | 65.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 27693 |
|---|---|---|---|
| | | Client ID: | 21295 |

| 3/5/24 | Review of daily cash receipts from Westlake. | RLE | 0.20 | 130.00 |
|---|---|---|---|---|
| 3/6/24 | Review of daily deposits | RLE | 0.20 | 130.00 |
| 3/6/24 | Call with PJ and Manny M on deficiency balance and when we can expect to catch up. | RLE | 0.40 | 260.00 |
| 3/6/24 | Review of on running expense balance due analysis, | RLE | 0.20 | 130.00 |
| 3/7/24 | Review of daily cash receipts from Westlake. | RLE | 0.20 | 130.00 |
| 3/8/24 | Convert Form 2's to Excel per RLE request | MSG | 0.30 | 112.50 |
| 3/8/24 | Review of daily cash receipts from westlake. | RLE | 0.20 | 130.00 |
| 3/8/24 | Review of form 2 deposits for payment for February to Hancock Whitney, | RLE | 0.20 | 130.00 |
| 3/11/24 | Review of Daily cash receipts from Westlake. | RLE | 0.20 | 130.00 |
| 3/11/24 | Email to/from Alan R. on interest part of HWB collateral. | RLE | 0.20 | 130.00 |
| 3/11/24 | Emails from/to Dave C on status of account deficiency with debtor owned leases. | RLE | 0.20 | 130.00 |
| 3/12/24 | Review of Daily deposits from Westlake. | RLE | 0.20 | 130.00 |
| 3/13/24 | Review of daily cash receipts. | RLE | 0.20 | 130.00 |
| 3/14/24 | Review of daily cash receipts from Westlake. | RLE | 0.20 | 130.00 |
| 3/15/24 | Review of daily receipts from Westlake. | RLE | 0.20 | 130.00 |
| 3/18/24 | Review of Daily cash receipts from Westlake. | RLE | 0.20 | 130.00 |
| 3/25/24 | Review of Westlake cash receipts reports from 03-20-24 thru 03-25-24. | RLE | 0.60 | 390.00 |
| 3/26/24 | Review production reports.  summarize cash collections per RLE request. | MGI | 0.40 | 238.00 |
| 3/29/24 | Review of daily cash deposits from Westlake. | RLE | 0.20 | 130.00 |
| 4/1/24 | Review of daily cash receipts from Westlake. | RLE | 0.20 | 130.00 |
| 4/2/24 | Review of daily cash receipts from WestLake. | RLE | 0.20 | 130.00 |
| 4/2/24 | Emails to/from Noah H on cars sales to other dealers and issue with Taxing authorities. | RLE | 0.40 | 260.00 |
| 4/3/24 | Review of Daily cash receipts from westlake, | RLE | 0.20 | 130.00 |
| 4/4/24 | Review of daily cash receipts from Westlake. | RLE | 0.20 | 130.00 |
| 4/4/24 | Emails to PJ on Nextgear claim for leases on 136 consumers accounts. | RLE | 0.30 | 195.00 |
| 4/8/24 | Review of daily cash receipts from Westlake. | RLE | 0.20 | 130.00 |
| 4/11/24 | Review of daily cash deposits from Westlake. | RLE | 0.20 | 130.00 |
| 4/12/24 | Review of daily cash receipts from Westlake. | RLE | 0.20 | 130.00 |
| 4/15/24 | Review of daily cash receipts from Westlake. | RLE | 0.20 | 130.00 |
| 4/15/24 | Review of March servicing statements. | RLE | 0.40 | 260.00 |
| 4/16/24 | Review of Daily cash receipts from Westlake | RLE | 0.20 | 130.00 |
| 4/16/24 | Emails to/from PJ E on holdback calculations for  servicing reports. | RLE | 0.30 | 195.00 |
| 4/17/24 | Review of daily cash receipts. | RLE | 0.20 | 130.00 |
| 4/17/24 | Review of report from West lake on 136 Next Gear  loan and collateral. | RLE | 0.70 | 455.00 |

Giuliano Miller & Company, LLC

| | | | | Invoice #: | 27693 |
| | | | | Client ID: | 21295 |

| | | | | | |
|---|---|---|---|---|---|
| 4/17/24 | Emails from Alan R on 136 Next Gear loan collateral. | RLE | 0.10 | 65.00 |
| 4/18/24 | Review of cash deposits from Westlake. | RLE | 0.20 | 130.00 |
| 4/18/24 | Call with PJ and Westlake Team review of March Servicing report, | RLE | 0.60 | 390.00 |
| 4/22/24 | Review of daily cash receipts | RLE | 0.20 | 130.00 |
| 4/23/24 | Convert Form 2 files to Excel per RLE request | MSG | 0.50 | 187.50 |
| 4/23/24 | Review of dally cash deposits from Westlake. | RLE | 0.20 | 130.00 |
| 4/23/24 | Emails from/to Alan R, on transfer to HWB. | RLE | 0.20 | 130.00 |
| 4/24/24 | Review of Daily cash receipts from Westlake. | RLE | 0.20 | 130.00 |
| 4/25/24 | Review of daily cash deposits from Westlake. | RLE | 0.20 | 130.00 |
| 4/25/24 | Emails from/to  Alan R on revised distribution to HWB/ | RLE | 0.20 | 130.00 |
| 4/26/24 | Review of Daily cash receipts form Westlake. | RLE | 0.20 | 130.00 |
| 4/29/24 | Review of dalily cash deposits from Westlake. | RLE | 0.20 | 130.00 |
| 4/30/24 | Review of daily cash deposits from Westlake. | RLE | 0.20 | 130.00 |
| 5/2/24 | Review of daily cash receipts from Westlake/ | RLE | 0.20 | 130.00 |
| 5/3/24 | Review of daily cash receipts from Westlake. | RLE | 0.20 | 130.00 |
| 5/3/24 | Emails from Manuel M and Alan R on where to send checks for deposit. | RLE | 0.20 | 130.00 |
| 5/6/24 | Review cash deposits from Westlake. | RLE | 0.20 | 130.00 |
| 5/7/24 | Review of Daily cash deposits from Westlake. | RLE | 0.20 | 130.00 |
| 5/9/24 | Weekly Tax and processing call with Westlake team. | RLE | 0.50 | 325.00 |
| 5/10/24 | Review of Daily cash receipts from Westlake. | RLE | 0.20 | 130.00 |
| 5/14/24 | Review of Daily Cash Reciepts from 05-09 thru 05-13. | RLE | 0.40 | 260.00 |
| 5/15/24 | Review of Daily deposits from Westlake. | RLE | 0.20 | 130.00 |
| 5/20/24 | Review of Daily cash deposits from Westlake- from 5-14 thru 05-20. | RLE | 0.40 | 260.00 |
| 5/20/24 | Review of monthly Servicing reports from Westlake, | RLE | 0.40 | 260.00 |
| 5/21/24 | Review of daily Cash receipts from Westlake. | RLE | 0.20 | 130.00 |
| 5/22/24 | Review of daily cash receipts from Westlake. | RLE | 0.20 | 130.00 |
| 5/23/24 | Review of daily cash deposits from WestLake. | RLE | 0.20 | 130.00 |
| 5/28/24 | Review of daily cash  deposits from Westlake. | RLE | 0.20 | 130.00 |
| 5/29/24 | Review of daily cash deposits from westlake. | RLE | 0.20 | 130.00 |
| 5/30/24 | Review of Daily deposits from Westlake. | RLE | 0.20 | 130.00 |
| 6/3/24 | Review of Daily cash deposits from Westlake/ | RLE | 0.20 | 130.00 |
| 6/4/24 | Review of Daily cash deposit from Westlake. | RLE | 0.20 | 130.00 |
| 6/5/24 | Review of daily cash deposits from Westlake. | RLE | 0.20 | 130.00 |
| 6/6/24 | Review of daily cash receipts from Westlake. | RLE | 0.20 | 130.00 |
| 6/7/24 | Review of Daily cash receipts.. | RLE | 0.20 | 130.00 |
| 6/10/24 | Review of daily cash receipts from Westlake, | RLE | 0.20 | 130.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 27693 |
| | | Client ID: | 21295 |

| Date | Description | | | |
|------|-------------|---|---|---|
| 6/17/24 | Review of Daily cash receipts. | RLE | 0.20 | 130.00 |
| 6/18/24 | Review of Daily Cash receipts from Westlake. | RLE | 0.20 | 130.00 |
| 6/19/24 | Review of daily cash receipts from West lake. | RLE | 0.20 | 130.00 |
| 6/20/24 | Call - servicing reports review  with Westlale for May 2024 | RLE | 0.60 | 390.00 |
| 6/20/24 | Review of daily Cash from WestLake. | RLE | 0.20 | 130.00 |
| 6/20/24 | Emails from Todd L and Rosanne D on issues with mail delivery. | RLE | 0.40 | 260.00 |
| 6/24/24 | Review of daily cash receipts from Westlake, | RLE | 0.20 | 130.00 |
| 6/25/24 | Review of Daily Cash receipts. | RLE | 0.20 | 130.00 |
| 6/26/24 | Review of Daily cash receipts from Westlake. | RLE | 0.20 | 130.00 |
| 6/27/24 | Convert to Excel and format Form 2 per RLE request | MSG | 0.30 | 112.50 |
| 6/27/24 | Call with West Lake Tem review of tax holds and charge back inventory analysis, | RLE | 0.30 | 195.00 |
| 6/27/24 | Prepared distribution sheet for month April and May for HWC, | RLE | 0.40 | 260.00 |
| 6/28/24 | Review of Daily cash deposits from Westlake. | RLE | 0.20 | 130.00 |
| 7/1/24 | Review of daily deposits from Westlake. | RLE | 0.20 | 130.00 |
| 7/3/24 | Review of daily cash receipts from Westlake, | RLE | 0.20 | 130.00 |
| 7/8/24 | Review of Daily cash deposits  from 07-03 thru 07-07 | RLE | 0.40 | 260.00 |
| 7/9/24 | Review of daily cash receipts from Westlake, | RLE | 0.20 | 130.00 |
| 7/10/24 | Review of daily cash receipts from Westlake. | RLE | 0.20 | 130.00 |
| 7/10/24 | Review of charge analysis from West Lake, | RLE | 0.40 | 260.00 |
| 7/10/24 | Emails from Paul N on charge off analysis and schedule for review. | RLE | 0.10 | 65.00 |
| 7/11/24 | Review of daily receipts reports and noted problem to Westlake on funds not being reported, | RLE | 0.40 | 260.00 |
| 7/12/24 | Review of charge off analysis from Paul N. | RLE | 0.40 | 260.00 |
| 7/15/24 | Call with Paul N. Todd L and Alan R on charge off analysis and recovery. | RLE | 0.60 | 390.00 |
| 7/15/24 | Review of daily cash receipts from West lake. | RLE | 0.20 | 130.00 |
| 7/16/24 | Review of Daily cash receipts from Westlake. | RLE | 0.20 | 130.00 |
| 7/18/24 | Review of daily cash receipts from Westlake. | RLE | 0.20 | 130.00 |
| 7/22/24 | Review of monthly servicing reports for ACC- BK and 2019-2 portfolios. | RLE | 0.70 | 455.00 |
| 7/22/24 | Review of Daily cash receipt from West Lake. | RLE | 0.20 | 130.00 |
| 7/23/24 | Review of daily cash receipts. | RLE | 0.20 | 130.00 |
| 7/24/24 | Review of Daily deposits from Westlake. | RLE | 0.20 | 130.00 |
| 7/25/24 | Review of daily cash receipts from Westlake, | RLE | 0.20 | 130.00 |
| 7/26/24 | Review of Daily cash deposits from Westlake. | RLE | 0.20 | 130.00 |
| 7/29/24 | Review of Daily cash receipts from Westlake. | RLE | 0.20 | 130.00 |
| 7/30/24 | Review of Daily cash deposits from Westlake, | RLE | 0.20 | 130.00 |
| 7/31/24 | Review of Daily cash deposits from westlake, | RLE | 0.20 | 130.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | 27693 |
| | | | Client ID: | 21295 |

| | | | | |
|---|---|---|---|---|
| 8/1/24 | Review of daily cash receipts from Westlake. | RLE | 0.20 | 130.00 |
| 8/5/24 | Review of daily cash Receipts for dates ended 08-1 to 08-3 | RLE | 0.30 | 195.00 |
| 8/6/24 | Review of daily cash receipts from West Lake. | RLE | 0.20 | 130.00 |
| 8/7/24 | emails from/to Alan R and Paul N  on Charge of analysis and request for servicing reports. | RLE | 0.40 | 260.00 |
| 8/7/24 | Review of daily cash report from Westlake, | RLE | 0.20 | 130.00 |
| 8/8/24 | Review of revised charge off reports from Westlake for pools ACCBK and ACC BK 2019-2. | RLE | 1.20 | 780.00 |
| 8/8/24 | Review of Daily cash receipts | RLE | 0.20 | 130.00 |
| 8/8/24 | Emails from/to Alan R on Hilco Valuation worksheet. | RLE | 0.20 | 130.00 |
| 8/8/24 | Review of Hilco Valuation worksheet. | RLE | 0.30 | 195.00 |
| 8/8/24 | Emails from Todd L on meeting for charge offs. | RLE | 0.10 | 65.00 |
| 8/9/24 | Emails to/From Todd L, Paul N and Alan R on revised charge off analysis. | RLE | 0.20 | 130.00 |
| 8/13/24 | Emails from/to Alan R and Lowell S on Hilco valuation projects and Westlake's role. | RLE | 0.40 | 260.00 |
| 8/13/24 | Review of daily deposits from Westlake | RLE | 0.20 | 130.00 |
| 8/14/24 | Convert Form 2 for RLE | MSG | 0.30 | 127.50 |
| 8/14/24 | Review of daily chase receipts from Westlake. | RLE | 0.20 | 130.00 |
| 8/14/24 | Prepared amounts to be transferred to HW Bank for months of June and July. | RLE | 0.70 | 455.00 |
| 8/14/24 | Emails to/from Alan R on HWB transfer for June and July, | RLE | 0.20 | 130.00 |
| 8/14/24 | Email from Rosanne D form 2. | RLE | 0.10 | 65.00 |
| 8/15/24 | Call with Paul N and Stephan W on July servicer report. | RLE | 0.60 | 390.00 |
| 8/15/24 | Review of daily cash receipts. | RLE | 0.20 | 130.00 |
| 8/16/24 | Review of daily deposits from West Lake, | RLE | 0.20 | 130.00 |
| 8/19/24 | Review of Daily cash receipts from WestLake.. | RLE | 0.20 | 130.00 |
| 8/20/24 | Emails to/from Alan R on Charge off Analysis. | RLE | 0.20 | 130.00 |
| 8/20/24 | Emails from/to Tom L of westlake Charge off analysis. | RLE | 0.20 | 130.00 |
| 8/20/24 | Review of Daily Cash receipts from Westlake, | RLE | 0.20 | 130.00 |
| 8/20/24 | Review of July servicing reports and calculate deficiency amount for month of July. | RLE | 0.30 | 195.00 |
| 8/21/24 | Review of daily cash receipts from West lake. | RLE | 0.20 | 130.00 |
| 8/22/24 | Review of Daily cash receipts from West lake. | RLE | 0.20 | 130.00 |
| 8/22/24 | Review of charge off analysis by Stephan W, | RLE | 0.60 | 390.00 |
| 8/22/24 | Call with Todd L and Paul N on charge off analysis. | RLE | 0.40 | 260.00 |
| 8/23/24 | Review of daily cash receipts from West Lake.. | RLE | 0.20 | 130.00 |
| 8/26/24 | Review of daily cash receipts from WestLake. | RLE | 0.20 | 130.00 |
| 8/27/24 | Review of Daily cash receipts from West Lake. | RLE | 0.20 | 130.00 |

Giuliano Miller & Company, LLC

|  |  | *Invoice #:* | *27693* |
|  |  | *Client ID:* | *21295* |

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 8/28/24 | Review of daily cash deposits from West Lake. | RLE | 0.20 | 130.00 |
| 9/3/24 | Review of daily Cash reciepts from 09-01-thru 09-02. | RLE | 0.30 | 195.00 |
| 9/10/24 | Review of cash receipts from West Lake from 09-08-24 thru 09-10-24 | RLE | 0.40 | 260.00 |
| 9/11/24 | Review of daily cash receipts from Westlake. | RLE | 0.20 | 130.00 |
| 9/18/24 | Review from 09-13-09-18 cash receipts from West Lake. | RLE | 0.60 | 390.00 |
| 9/19/24 | Review of daily cash receipts from West Lake accounts. | RLE | 0.20 | 130.00 |
| 9/19/24 | Emails from/to Paul on ACC tax meeting. | RLE | 0.20 | 130.00 |
| 9/19/24 | Call with Stephan W and Paul N review of August servicing report. | RLE | 0.40 | 260.00 |
| 9/23/24 | Review of daily cash receipts from West lake. | RLE | 0.20 | 130.00 |
| 10/24/24 | Review of daily deposits for 09-23 thru 10-24 for BK 2019 Loan pool. | RLE | 0.60 | 390.00 |
| 10/24/24 | Review of daily deposits for 09-23 thru 10-24 for  ACC Debtor Loan pool. | RLE | 0.60 | 390.00 |
| 10/24/24 | Review of Servicing Report from September of BK 2019 and Debtor Loan Pool | RLE | 0.50 | 325.00 |
| 10/29/24 | Per RLE request, create database of cash receipts / disbursements for August / September / October. | MGI | 1.50 | 892.50 |
| 10/29/24 | Review of cash deposits | RLE | 0.20 | 130.00 |
| 10/29/24 | Review of servicing statement for Sept. 2024 for Debtor loans. | RLE | 0.30 | 195.00 |
| 10/29/24 | Call with West lake review of servicing statements for 09-24. | RLE | 0.60 | 390.00 |
| 10/29/24 | Review with Westlake portfolio life left. | RLE | 0.20 | 130.00 |
| 10/29/24 | Review of Form 2's  to set up transfer to HWB. | RLE | 0.30 | 195.00 |
| 10/29/24 | Prepared transfer amount worksheet for HWB. | RLE | 0.30 | 195.00 |
| 10/29/24 | Email to Alan R transfer details to HWB. | RLE | 0.10 | 65.00 |
| 10/30/24 | Emails (5) from Alan R and Todd L on report distribution. | RLE | 0.30 | 195.00 |
| 10/30/24 | Review of daily cash receipts for debtor loans only. | RLE | 0.10 | 65.00 |
| 10/30/24 | Email from Bryan H. on Buckhalter report of board presentations. | RLE | 0.10 | 65.00 |
| 10/31/24 | Review of daily cash receipts for loan pools. | RLE | 0.20 | 130.00 |
|  | Subtotal |  | **110.80** | **$68,178.50** |

961  11     Records - Inventory and Access

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 8/31/23 | Review of electronic accounting records for PST  and Emails accounts | RLE | 1.20 | 720.00 |
| 8/31/23 | Email to Travis N on PST files, | RLE | 0.10 | 60.00 |
| 8/31/23 | Call with Alan R. review of records and email accounts captured. | RLE | 0.20 | 120.00 |
| 9/1/23 | Call with Dave C. on PST files. | RLE | 0.20 | 120.00 |
| 9/1/23 | Emails to Travis N on email recovery, | RLE | 0.10 | 60.00 |
| 9/1/23 | Call with Travis N on email/pst recovery, | RLE | 0.10 | 60.00 |
| 10/10/23 | Review of information required for GB valuation, | RLE | 0.40 | 240.00 |

Giuliano Miller & Company, LLC

|  |  | Invoice #: | *27693* |
|  |  | Client ID: | *21295* |

| Date | Description | Staff | Hours | Amount |
|------|-------------|-------|-------|--------|
| 5/30/24 | Review and archive large files from server | MSG | 0.20 | 75.00 |
|  | Subtotal | | **2.50** | **$1,455.00** |

### 962  12    Tax Preparation and Services

| Date | Description | Staff | Hours | Amount |
|------|-------------|-------|-------|--------|
| 7/5/23 | Coordinate call with Secured lender regarding sales tax issues. | MGI | 0.30 | 165.00 |
| 7/11/23 | Review lease collections re: Sales tax liability. | MGI | 0.80 | 440.00 |
| 7/12/23 | t/c with prior officer re: K-1 availability | ATG | 0.30 | 232.50 |
| 7/12/23 | Call with MGI review of sales tax collection and reporting. | RLE | 0.50 | 300.00 |
| 7/12/23 | Emails to Noah H on sales tax reporting and remittance. | RLE | 0.10 | 60.00 |
| 7/13/23 | Call with former CFO regarding sales tax. | MGI | 0.80 | 440.00 |
| 7/13/23 | Email to.from Noah H on meeting agenda for tomorrow | RLE | 0.10 | 60.00 |
| 7/14/23 | Conference call with former CFO regarding Sales tax collection process. | MGI | 1.20 | 660.00 |
| 7/14/23 | Follow up call with RLE regarding sales tax responsibility. | MGI | 0.30 | 165.00 |
| 7/14/23 | Call with MGI and Noah H on sales tax reporting. | RLE | 0.60 | 360.00 |
| 7/14/23 | Emails to Dave C, Alan R and MGI on sales tax, | RLE | 0.10 | 60.00 |
| 7/14/23 | Call with MGI discuss  next steps for sales tax reporting. | RLE | 0.30 | 180.00 |
| 7/18/23 | Review / respond to correspondence regarding sales tax remittance on vehicle sales. | MGI | 0.30 | 165.00 |
| 7/20/23 | Discussion with RLE regarding sales tax returns. | MGI | 0.50 | 275.00 |
| 7/20/23 | Emails from/to Alan R. review of sales tax and time to have a call. | RLE | 0.20 | 120.00 |
| 7/21/23 | Emails from/to Alan R on sales tax discussion with Westlake. | RLE | 0.20 | 120.00 |
| 7/24/23 | Meet with RLE regarding Sales Tax | MGI | 0.30 | 165.00 |
| 7/24/23 | Review 2021 Return.  Determine items needed for 2022 returns | MGI | 1.00 | 550.00 |
| 7/24/23 | Meet with RLE to discuss Sales tax requirements. | MGI | 0.40 | 220.00 |
| 7/24/23 | Meetings with MGI on sales tax | RLE | 0.70 | 420.00 |
| 7/25/23 | Review Correspondence with RLE regarding Corporate Tax Returns. | MGI | 0.20 | 110.00 |
| 7/25/23 | Review Consolidation Structure and prior returns filed.  Determine requirements for '22 returns. | MGI | 2.40 | 1320.00 |
| 7/25/23 | Call with Sheryl F on Tax services supplied. | RLE | 0.40 | 240.00 |
| 7/25/23 | Research on Tax Consulting group for assistance on Property Tax matter, | RLE | 0.30 | 180.00 |
| 7/25/23 | Email to/from Noah H on contact info for Vertex. | RLE | 0.20 | 120.00 |
| 7/25/23 | Reserach and review of sales tax filings in the electonic file reccords. | RLE | 0.70 | 420.00 |
| 7/26/23 | Conference call with Westlake regarding servicer reports and sales tax requirements. | MGI | 0.90 | 495.00 |
| 7/26/23 | Conference call with Grant Thornton regardng status of 2022 returns. | MGI | 0.60 | 330.00 |
| 7/26/23 | Review of monthly servicing reports for March April and May on sales tax with holding detail. | RLE | 1.40 | 840.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | 27693 |
| | | | Client ID: | 21295 |

| 7/26/23 | Call with Pat M of Grant thorton and MGI on 2022 sales tax status. | RLE | 0.60 | 360.00 |
|---|---|---|---|---|
| 7/26/23 | Review of prior year returns 2019-2020-2021 | RLE | 1.30 | 780.00 |
| 7/26/23 | Emails to/from Pat M on information on case and request for engagement letter, | RLE | 0.30 | 180.00 |
| 7/26/23 | Review of Vertex inc  solutions for state sales tax compliance tools. | RLE | 0.60 | 360.00 |
| 7/27/23 | Review PY returns.  Deterime items needed for 2022 return preparation. | MGI | 0.60 | 330.00 |
| 7/31/23 | Call to Doug C. of Vertex on Sales tax assistance. | RLE | 0.20 | 120.00 |
| 7/31/23 | Emails to Doug C. on sales tax reporting. | RLE | 0.10 | 60.00 |
| 8/2/23 | Update tax w/p's; t/c with former member | ATG | 1.00 | 775.00 |
| 8/2/23 | Update Dave C on sales tax compliance. | RLE | 0.20 | 120.00 |
| 8/2/23 | Call with Alan R, on KY tax issue. | RLE | 0.20 | 120.00 |
| 8/2/23 | Emails to/from Doug C of Vertex on Tax compliance assistance. | RLE | 0.20 | 120.00 |
| 8/2/23 | Call with Lori B review what we were looking for Sales Tax compliance. | RLE | 0.20 | 120.00 |
| 8/3/23 | Call with Westlake and Alan R  on sales tax payments and title processing in KY. | RLE | 0.50 | 300.00 |
| 8/7/23 | Review of engagement letter and questions from Grant Thorton on engagement 2022. | RLE | 0.40 | 240.00 |
| 8/15/23 | Review of 2022 Tax return proposal by Grant Thor ton. | RLE | 0.50 | 300.00 |
| 8/15/23 | Emails to/from Lori B of Vertex on sales tax compliance. | RLE | 0.20 | 120.00 |
| 8/17/23 | Review Docket, petitions and records available.  Determine ability to file 2022 and 2023 returns. | MGI | 1.00 | 550.00 |
| 8/17/23 | Review with MGI on ERC and opportunity to file a claim | RLE | 0.20 | 120.00 |
| 8/17/23 | Calls to Lori B and Doug C on sales tax compliance. | RLE | 0.20 | 120.00 |
| 8/17/23 | Email follow up to Vertex on sales tax ompliance services. | RLE | 0.20 | 120.00 |
| 8/17/23 | Call with Dave C, review of sales and property tax compliance. | RLE | 0.30 | 180.00 |
| 8/18/23 | Review Financial statements.  Determine ability to prepare 2022 return.  Correspondence with Noah Hogan. | MGI | 1.30 | 715.00 |
| 8/19/23 | Review 2021 Tax Return.  Populate Template for 2022.  Roll Forward accounting to 2022. | MGI | 2.90 | 1595.00 |
| 8/20/23 | Prepare Template for 2022 Income tax return. | MGI | 2.70 | 1485.00 |
| 8/21/23 | Review / respond to GT communication regarding 2022 tax compliance deliverables. | MGI | 0.30 | 165.00 |
| 8/21/23 | Call with Vertex to assist in sales tax compliance. | RLE | 1.80 | 1080.00 |
| 8/21/23 | Emails and calls to Doug C at Vertex. | RLE | 0.20 | 120.00 |
| 8/21/23 | Emails and Call to Lori B at Vertex for sales tax compliance assistance. | RLE | 0.20 | 120.00 |
| 8/21/23 | Emails from/to Zack O on renewal of tax compliance software. | RLE | 0.20 | 120.00 |
| 8/21/23 | Emails from/to Pat M of GT on proposal for 2022 Tax Returns, | RLE | 0.20 | 120.00 |
| 8/21/23 | Email from/to PJ P and Kathrine B on open sales tax issues with the state of KY. | RLE | 0.30 | 180.00 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | 27693 |
|  |  |  | Client ID: | 21295 |

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 8/21/23 | Emails (3) to/from Sheryl Fon engagement letter changes. | RLE | 0.20 | 120.00 |
| 8/22/23 | Review of sales tax correspondence state of KY. | RLE | 0.60 | 360.00 |
| 8/22/23 | Calls with Alan R on Tax Lease Consultants engagement and information about scope of work. | RLE | 0.30 | 180.00 |
| 8/22/23 | Emails from/to Lisa C of Vertex on sales tax service agreement, | RLE | 0.20 | 120.00 |
| 8/22/23 | Emails to/from Alan R on retention of consultants for sales tax compliance. | RLE | 0.20 | 120.00 |
| 8/23/23 | Conference call with Granto Thornton regarding 2022 return status. | MGI | 0.60 | 330.00 |
| 8/23/23 | Roll Forward 2021 Trial Balance. Prepare Balance sheet for 12/31/2022. | MGI | 4.20 | 2310.00 |
| 8/23/23 | Call with Pat M of Grant Thorton review of 2022 Tax return engagement | RLE | 0.70 | 420.00 |
| 8/23/23 | Call with Lisa C. review of Vertex Services provided for sales tax compliance. | RLE | 0.40 | 240.00 |
| 8/23/23 | Emails to/from Lisa C on Sales Tax work by Vertex. | RLE | 0.20 | 120.00 |
| 8/23/23 | Review of engagement with Clarus Partners. | RLE | 0.60 | 360.00 |
| 8/24/23 | Prepare 2022 Form 1120 | MGI | 7.90 | 4345.00 |
| 8/24/23 | Email to/from Jeff L of Clarus on engagement letter questions. | RLE | 0.20 | 120.00 |
| 8/24/23 | Review of engagement letter from Clarus. | RLE | 0.50 | 300.00 |
| 8/24/23 | Emails to/from Zach O of vertex and sales tax compliance engagement. | RLE | 0.20 | 120.00 |
| 8/25/23 | Emails to Zach O on revised engagement with Vertex for sales tax compliance. | RLE | 0.20 | 120.00 |
| 8/25/23 | Call with Zach O on Vertex Tax compliance engagement. | RLE | 0.60 | 360.00 |
| 8/25/23 | Email from/to Katherine B of KY on sales tax payments | RLE | 0.20 | 120.00 |
| 8/28/23 | Review Documents filed on Docket. Create list of open points for items needed for ERC | MGI | 1.20 | 660.00 |
| 8/28/23 | Download / Review State tax returns for RAC. | MGI | 1.20 | 660.00 |
| 8/29/23 | Review State Returns for 2021 provided by Grant Thornton | MGI | 3.30 | 1815.00 |
| 8/29/23 | Call to Jeff M. of Clarus Partners Status of engagement, | RLE | 0.30 | 180.00 |
| 8/29/23 | Call with Lori C of Vertex on engagement status, | RLE | 0.30 | 180.00 |
| 8/29/23 | Review of Engagement letter from Clarus. | RLE | 0.30 | 180.00 |
| 8/30/23 | Emails from/to Alan R and review of retention of Sales Tax Services | RLE | 0.20 | 120.00 |
| 8/30/23 | Review and comments to Alan R on description of services by Tax consultants to be provided to UST office... | RLE | 0.30 | 180.00 |
| 8/30/23 | Review of revised email to UST office. | RLE | 0.10 | 60.00 |
| 9/1/23 | Emails to/from Sheryl F on KY leases taxes and prop tax processing issues. | RLE | 0.20 | 120.00 |
| 9/1/23 | Call with Marletta B of KY DMV on title and registration issues due tax remittance issues, | RLE | 0.20 | 120.00 |
| 9/1/23 | Email from to Marletta B of KY DMV on title and Reg process for AF title customers. | RLE | 0.10 | 60.00 |
| 9/5/23 | Prepare Alabama Returns for 2022. | MGI | 2.30 | 1265.00 |
| 9/5/23 | Prepare Mississippi return for 2022. | MGI | 2.20 | 1210.00 |

Giuliano Miller & Company, LLC

| | | | Invoice #: | 27693 |
| | | | Client ID: | 21295 |

| | | | | |
|---|---|---|---|---|
| 9/5/23 | Prepare Tennessee Return for 2022 | MGI | 1.70 | 935.00 |
| 9/5/23 | Download forms for RAC NC Return for 2022 | MGI | 1.90 | 1045.00 |
| 9/6/23 | Update State returns for PY apportionment. | MGI | 2.10 | 1155.00 |
| 9/6/23 | Update Forms for NC return for 2022. | MGI | 1.70 | 935.00 |
| 9/7/23 | Update State returns for 2022. | MGI | 2.10 | 1155.00 |
| 9/7/23 | Call with Mareltta B of DMV state of KY on payment of sales and property taxes in order to process title and registration. | RLE | 0.60 | 360.00 |
| 9/7/23 | Emails from Marletta B of KY DMV on status of tax compliance,, vehicle titles and registration processing. | RLE | 0.20 | 120.00 |
| 9/11/23 | Call with Alan R on retention of sales tax compliance consultants. | RLE | 0.20 | 120.00 |
| 9/11/23 | Call with Lisa C of Vertex on status of proposal for sales tax  compliance. | RLE | 0.20 | 120.00 |
| 9/11/23 | Call with Zach O of vertex sales tax compliance. | RLE | 0.20 | 120.00 |
| 9/12/23 | Call with Alan R on update from UST office on sales tax consultants. | RLE | 0.20 | 120.00 |
| 9/12/23 |  Email to Alan R on retention of sales tax consultants. | RLE | 0.20 | 120.00 |
| 9/12/23 | Emails to Jeff  M and Sheryl F on status of sales tax support | RLE | 0.20 | 120.00 |
| 9/12/23 | Call with Westlake review of sales tax compliance process, | RLE | 0.40 | 240.00 |
| 9/12/23 | Review of Ky reports for delq tax payments on vehicles. | RLE | 0.30 | 180.00 |
| 9/12/23 | Call with PJ of westlake on status of tax consultant retention. | RLE | 0.30 | 180.00 |
| 9/13/23 | Update State returns for 2022. | MGI | 1.70 | 935.00 |
| 9/14/23 | Emails (6) from/to PJ on Westlake on identifying delg amount of tax by Vin and  loan pool. | RLE | 0.40 | 240.00 |
| 9/14/23 | Emails to Alan R and Dave C on KY DMV tax reporting. | RLE | 0.20 | 120.00 |
| 9/14/23 | Call with Jeff M and Sheryl F on sales tax engagement. | RLE | 0.40 | 240.00 |
| 9/18/23 | Prepare 2022 State Tax returns - MI | MGI | 1.80 | 990.00 |
| 9/18/23 | Prepare 2022 State Tax returns - AR | MGI | 2.80 | 1540.00 |
| 9/18/23 | Prepare 2022 State Tax returns - FL | MGI | 1.80 | 990.00 |
| 9/18/23 | Prepare 2022 State Tax returns - GA | MGI | 2.40 | 1320.00 |
| 9/18/23 | Prepare 2022 State Tax returns - | MGI | 1.80 | 990.00 |
| 9/19/23 | Prepare 2022 State Tax returns - Florida | MGI | 1.30 | 715.00 |
| 9/19/23 | Prepare 2022 State Tax returns - Georgia | MGI | 1.30 | 715.00 |
| 9/19/23 | Prepare 2022 State Tax returns - Kentucky | MGI | 2.10 | 1155.00 |
| 9/19/23 | Prepare 2022 State Tax returns - Missouri | MGI | 1.90 | 1045.00 |
| 9/19/23 | Prepare 2022 State Tax returns - North Carolina | MGI | 1.40 | 770.00 |
| 9/19/23 | Prepare 2022 State Tax returns - South Carolina | MGI | 1.10 | 605.00 |
| 9/19/23 | Prepare 2022 State Tax returns for RAC Asset Holding - Tennessee | MGI | 1.70 | 935.00 |
| 9/19/23 | Prepare 2022 State Tax returns - Arkansas | MGI | 1.30 | 715.00 |
| 9/19/23 | Prepare 2022 State Tax returns - Mississippi | MGI | 0.80 | 440.00 |

Giuliano Miller & Company, LLC

| | | | *Invoice #:* | *27693* |
| | | | *Client ID:* | *21295* |

| | | | | |
|---|---|---|---|---|
| 9/19/23 | Met with DC re: abandonment effect on tax return | ATG | 0.50 | 387.50 |
| 9/20/23 | Prepare 2022 Consolidating Schedules for RAC Asset Holding. | MGI | 3.50 | 1925.00 |
| 9/20/23 | Prepare State returns for 2022. | MGI | 1.50 | 825.00 |
| 9/20/23 | Call with PJP of Westlake and Alan R on sales tax remittance issue. | RLE | 0.30 | 180.00 |
| 9/21/23 | Emails from/to Alan R and Linda C on sales tax consultants. | RLE | 0.20 | 120.00 |
| 9/21/23 | Call with Alan R on response from Linda C on retention of sales tax consultants | RLE | 0.20 | 120.00 |
| 9/22/23 | Met with RLE re: appointment of sales tax professionals, sales tax issues | ATG | 0.30 | 232.50 |
| 9/22/23 | Review with ATG status of Sales Tax remittance issues, | RLE | 0.30 | 180.00 |
| 9/25/23 | Prepare stand alone state returns for RAC Asset Holding Company | MGI | 2.70 | 1485.00 |
| 9/25/23 | Emails Alan R and Laura A. on retention of consultants for sales tax processing | RLE | 0.20 | 120.00 |
| 9/26/23 | Meet with RLE to discuss various tax return issues. | MGI | 0.50 | 275.00 |
| 9/27/23 | Create consolidating schedules for stand alone RAC Asset Holding state returns. | MGI | 3.70 | 2035.00 |
| 9/27/23 | Met with RLE re: sales tax consultant agreement | ATG | 0.30 | 232.50 |
| 9/27/23 | Call with Westlake Team and Alan R. on Saless tax and propery tax compliance options. | RLE | 0.60 | 360.00 |
| 9/28/23 | Update Consolidating Schedules for stand alone state returns. | MGI | 2.20 | 1210.00 |
| 9/28/23 | Call with Alan R. on Sales tax matter and explanation to Computer Share counsel. | RLE | 0.20 | 120.00 |
| 9/29/23 | Call with Alan R. and Securities Trust Counsels review of next steps for sales tax compliance. | RLE | 1.10 | 660.00 |
| 10/2/23 | Prepare State returns for RAC | MGI | 4.70 | 2585.00 |
| 10/2/23 | Call with Alan R. Sheryl F and Jeff M discuss sales tax and prop tax compliance. | RLE | 0.70 | 420.00 |
| 10/3/23 | Continue to prepare State returns for RAC | MGI | 3.20 | 1760.00 |
| 10/4/23 | Meet with RLE to discuss tax returns.  Update tax returns for discussion with RLE | MGI | 2.60 | 1430.00 |
| 10/4/23 | Review Sales tax returns with RLE. | MGI | 0.90 | 495.00 |
| 10/4/23 | Call with Alan R on sales tax compliance and Westlake completion thru September. | RLE | 0.20 | 120.00 |
| 10/4/23 | Research for AF Title Co FEIN and last sales tax reports filed. | RLE | 0.60 | 360.00 |
| 10/4/23 | Email to Todd L and PJ on FEIN # for AF Title Co. and copies of state sales tax returns. | RLE | 0.20 | 120.00 |
| 10/4/23 | Emails from/to Alan R. on AF Title EIN # for Westlake. | RLE | 0.20 | 120.00 |
| 10/4/23 | Emails to/from Sheryl Flynn on sales tax compliance. | RLE | 0.20 | 120.00 |
| 10/5/23 | Emails from/to Alan R and PJ on meeting agenda for sale tax work to be prepared by Westlake. | RLE | 0.40 | 240.00 |
| 10/5/23 | Email to/from Sandra A of Cula on sales Tax reporting by state and Frequency.. | RLE | 0.20 | 120.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 27693 |
| | | Client ID: | 21295 |

| | | | | |
|---|---|---|---|---|
| 10/5/23 | Researched records for sales tax filings for states listed by Sandra C. as missing. | RLE | 0.40 | 240.00 |
| 10/6/23 | Call with Westlake and Culan and Alan R review of sales tax filing process and next steps. | RLE | 0.50 | 300.00 |
| 10/6/23 | Call with Zach O of Vertex on state sales tax ids and login credentials | RLE | 0.30 | 180.00 |
| 10/6/23 | Research records for State client code for sales tax filings. | RLE | 1.60 | 960.00 |
| 10/6/23 | Call with Liz C. on state tax id listing to file sales tax returns. | RLE | 0.20 | 120.00 |
| 10/6/23 | Emails from/to Sandra A of Culan on state tax ID's. | RLE | 0.20 | 120.00 |
| 10/6/23 | Emails to/from Sheryl F on State tax ID;s for sales tax accounts. | RLE | 0.20 | 120.00 |
| 10/11/23 | Emails from/to Todd L on missing State sales tax ID's. | RLE | 0.20 | 120.00 |
| 10/12/23 | Emails to/from Zach O on MO property tax for leased cars. | RLE | 0.20 | 120.00 |
| 10/12/23 | Call with Alan on tax consultants used by RAC - vertex. | RLE | 0.30 | 180.00 |
| 10/12/23 | Emails from (2) Todd L and Enrique F. of Atlas on MO property Tax resolution   and update to the group. | RLE | 0.20 | 120.00 |
| 10/12/23 | Email from Alan R. on update from Vertex. | RLE | 0.10 | 60.00 |
| 10/17/23 | Update stand alone state returns per discussion with RLE. | MGI | 1.30 | 715.00 |
| 10/18/23 | Emails from Todd L and Sandy A. on missing state for sales tax filings. | RLE | 0.30 | 180.00 |
| 10/18/23 | Emails from Sandy A on state tax returns and missing account ID. | RLE | 0.20 | 120.00 |
| 10/18/23 | Emails from Alan R on missing sales tax account and contacting Vertex. | RLE | 0.10 | 60.00 |
| 10/20/23 | Call with Westlake team review of sales and property tax protocols and outside consultants roles for Tax compliance. | RLE | 1.30 | 780.00 |
| 10/20/23 | Review of sales tax report date from Stephan W. | RLE | 0.60 | 360.00 |
| 10/20/23 | Emails from Stephan W of  Westlake on sales tax reports. | RLE | 0.10 | 60.00 |
| 10/23/23 | Call with Alan R, review of property tax and sales tax payment process. | RLE | 0.40 | 240.00 |
| 10/23/23 | Call with CULA Team, Alan R and Westlake team on sales tax process going forward. | RLE | 0.90 | 540.00 |
| 10/27/23 | Call on sales and property taxes with Westlake, Alan R and Cula.. | RLE | 0.70 | 420.00 |
| 11/1/23 | Update State returns for RAC. | MGI | 2.20 | 1210.00 |
| 11/6/23 | Review Tax return for 2022.  Prepare for meeting with RLE. | MGI | 3.20 | 1760.00 |
| 11/6/23 | Call with Westlake and Cula on property tax compliance | RLE | 0.80 | 480.00 |
| 11/7/23 | Produce 2022 returns for review and authorization. | MGI | 0.60 | 330.00 |
| 11/7/23 | Emails from/to Sandy P of Cula on status of property tax and on boarding the contractors. | RLE | 0.40 | 240.00 |
| 11/7/23 | Call wth Alan R. Dave C review sales and property tax status. | RLE | 0.50 | 300.00 |
| 11/7/23 | Emails from/to Sandy A on meeting for property tax review. | RLE | 0.10 | 60.00 |
| 11/8/23 | Call with Sandy A, Sheryl F and Alan R. state property Tax issues. | RLE | 0.60 | 360.00 |
| 11/8/23 | Call with Alan R. recap of state property tax obligations, | RLE | 0.20 | 120.00 |
| 11/9/23 | Call with PJ on Sales and property tax compliance and status with Clarus and Cheryl F. | RLE | 0.60 | 360.00 |

Giuliano Miller & Company, LLC

| | | | | Invoice #: | 27693 |
| | | | | Client ID: | 21295 |

| | | | | | |
|---|---|---|---|---|---|
| 11/10/23 | Review 2022 returns.  Prepare for Review / processing. | MGI | 0.80 | 440.00 |
| 11/10/23 | Call with Westlake, Clarus and Cula on status of sales tax process and compliance. | RLE | 1.00 | 600.00 |
| 11/13/23 | Update Federal Tax return.  Final review.  Prepare return for ATG review and processing. | MGI | 3.20 | 1760.00 |
| 11/13/23 | Alabama - Review 2022 State Return.  Prepare for ATG review and processing. | MGI | 1.20 | 660.00 |
| 11/13/23 | Arkansas - Review 2022 State Return.  Prepare for ATG review and processing. | MGI | 0.90 | 495.00 |
| 11/13/23 | Georgia - Review 2022 State Return.  Prepare for ATG review and processing. | MGI | 1.30 | 715.00 |
| 11/13/23 | Kentucky - Review 2022 State Return.  Prepare for ATG review and processing. | MGI | 1.60 | 880.00 |
| 11/13/23 | Mississippi - Review 2022 State Return.  Prepare for ATG review and processing. | MGI | 1.10 | 605.00 |
| 11/13/23 | Missouri - Review 2022 State Return.  Prepare for ATG review and processing. | MGI | 1.20 | 660.00 |
| 11/13/23 | North Carolina - Review 2022 State Return.  Prepare for ATG review and processing. | MGI | 0.90 | 495.00 |
| 11/13/23 | South Carolina - Review 2022 State Return.  Prepare for ATG review and processing. | MGI | 0.80 | 440.00 |
| 11/13/23 | Tennessee - Review 2022 State Return.  Prepare for ATG review and processing. | MGI | 0.90 | 495.00 |
| 11/13/23 | Create instructions letter and 505B letter. | MGI | 1.40 | 770.00 |
| 11/13/23 | Create cover sheet for state tax returns. | MGI | 0.80 | 440.00 |
| 11/15/23 | Prepare State returns for ATG review.  Update instructions and 505B letter. | MGI | 1.70 | 935.00 |
| 11/16/23 | Prepare Federal and State returns for ATG review and processing. | MGI | 1.30 | 715.00 |
| 11/16/23 | Call with Cula and Westlake on status of property tax compliance | RLE | 0.80 | 480.00 |
| 11/17/23 | Prepare 505 B correspondence and prepare state packages for ATG review and processing. | MGI | 2.30 | 1265.00 |
| 11/17/23 | Call with Westlake and Clarus on sales tax compliance progress. | RLE | 0.80 | 480.00 |
| 11/21/23 | Emails from/to Nichole H on Vertex response to state IDs and portal access, | RLE | 0.30 | 180.00 |
| 11/28/23 | Call with Westlake, Clarus, Akerman and Alan R review of sales and property tax compliance and communication to state taxing authorities. | RLE | 0.80 | 480.00 |
| 11/29/23 | Emails to/from Alan R and PJ on sales and property tax compliance. | RLE | 0.30 | 180.00 |
| 11/30/23 | Emails from/to Alan R and PJ on sales taxes for various states. | RLE | 0.30 | 180.00 |
| 12/1/23 | Update Form II reporting per RLE request. | MGI | 2.70 | 1485.00 |
| 12/1/23 | Emails (6) from PJ. David R sales tax compliance state of Arkansas, | RLE | 0.40 | 240.00 |
| 12/5/23 | Meeting with ATG.  Review 2022 returns.  Meet with MG regarding processing. | MGI | 1.70 | 935.00 |
| 12/5/23 | Review partners LP tax returns for Arkansas, Alabama, Georgia, Mississippi, Kentucky, Missouri, NC, SC, Tennessee Franchise | ATG | 3.60 | 2790.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | | 27693 |
|---|---|---|---|---|
| | | Client ID: | | 21295 |

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 12/6/23 | Process 2022 returns (2.3).  Phone call with MSG regarding processing questions (.1). | MGI | 2.40 | 1320.00 |
| 12/6/23 | Begin to prepare final review of 2022 Alabama Form 65 and 2023 Form PPT for DC per MGI request | MSG | 0.50 | 167.50 |
| 12/6/23 | Emails to from PJ and David A, on Arkansas tax hold. | RLE | 0.30 | 180.00 |
| 12/7/23 | Review 2022 File.  Roll forward workpapers for 2023. | MGI | 2.20 | 1210.00 |
| 12/7/23 | Perform final review of 2022 Mississippi Pass-Through Entity Tax Return for exhibits and compliance for DC per MGI request | MSG | 0.30 | 100.50 |
| 12/7/23 | Call with Clarus and West Lake. Ackerman and Alan R, review compliance for sales and property tax and issues to be resolved. | RLE | 0.90 | 540.00 |
| 12/12/23 | Review 2022 return with ATG and Marc Giuliano.  Create instructions and pro-forma for processing. | MGI | 2.70 | 1485.00 |
| 12/12/23 | Begin to perform final review of 2022 Mississippi tax return for exhibits and compliance for D Carickhoff per MGI request | MSG | 0.30 | 100.50 |
| 12/14/23 | Call with West Lake, Ackerman and Clarus on status of sales and property tax compliance. | RLE | 0.90 | 540.00 |
| 12/18/23 | Update RAC 2022 return per ATG and MG comments.  Process return and prepare for ATG review. | MGI | 3.40 | 1870.00 |
| 12/19/23 | Discuss tax returns with MGI | RLE | 0.30 | 180.00 |
| 12/19/23 | Meet with RLE to discuss requriments for 2022 return processing. | MGI | 0.60 | 330.00 |
| 12/20/23 | Review Appointment Docs.  Update Tracking sheet for 2023 tax requirements. | MGI | 0.20 | 110.00 |
| 12/28/23 | Call with Westlake team and Clarus on status of sales and property tax. | RLE | 0.80 | 480.00 |
| 1/5/24 | Review Prior returns filed, docket, etc.  Determine 2023 requirements for tax filing. | MGI | 0.60 | 357.00 |
| 1/10/24 | Emails from Ken s om MO property tax assessment | RLE | 0.20 | 130.00 |
| 1/13/24 | Review Form I / Form II and prior year returns.  Create 2023 File.  Prepare for 2023 tax prep. | MGI | 0.60 | 357.00 |
| 1/25/24 | Review with ATG 2022 Tax return signature. | RLE | 0.20 | 130.00 |
| 1/26/24 | Review Federal tax returns | ATG | 0.80 | 660.00 |
| 1/26/24 | Review Alabama state tax returns | ATG | 0.90 | 742.50 |
| 1/26/24 | Review Arkansas state tax returns | ATG | 1.00 | 825.00 |
| 1/26/24 | Review Georgia state tax returns | ATG | 1.00 | 825.00 |
| 1/26/24 | Review Kentucky state tax returns | ATG | 0.70 | 577.50 |
| 1/26/24 | Review Mississippi state tax returns | ATG | 1.10 | 907.50 |
| 1/26/24 | Review NC state tax returns | ATG | 1.00 | 825.00 |
| 1/26/24 | Review SC state tax returns | ATG | 0.70 | 577.50 |
| 1/26/24 | Review Tenn state tax returns | ATG | 0.80 | 660.00 |
| 2/2/24 | Emails from/to PJ and David R on KY penalties being assessed. | RLE | 0.20 | 130.00 |
| 2/8/24 | Emails to/from MGI on 2022 Tax Returns. | RLE | 0.20 | 130.00 |

Giuliano Miller & Company, LLC

| | | Invoice #: | 27693 |
| | | Client ID: | 21295 |

| | | | | |
|---|---|---|---|---|
| 2/9/24 | Emails from/to Alan R and Dave R of akerman on state tax compliance issues. | RLE | 0.20 | 130.00 |
| 2/13/24 | Emails re: K-1's, status | ATG | 0.30 | 247.50 |
| 2/14/24 | Produce / mail K-1s to shareholders per their request. | MGI | 0.80 | 476.00 |
| 2/14/24 | Meet with MG regarding processing questions. | MGI | 0.80 | 476.00 |
| 2/14/24 | Perform final review of 2022 Final Form 1065 for exhibits and compliance for DC per MGI request | MSG | 0.50 | 187.50 |
| 2/14/24 | Perform final review of 2022 Alabama Form 65 for exhibits and compliance for DC per MGI request | MSG | 0.20 | 75.00 |
| 2/14/24 | Perform final review of 2022 Arkansas Form AR1050 for exhibits and compliance for DC per MGI request | MSG | 0.40 | 150.00 |
| 2/14/24 | Perform final review of 2022 Georgia Form 700 for exhibits and compliance for DC per MGI request | MSG | 0.30 | 112.50 |
| 2/14/24 | Perform final review of 2022 PTE Kentucky for exhibits and compliance for DC per MGI request | MSG | 0.30 | 112.50 |
| 2/14/24 | Perform final review of 2022 Form 84-105 Mississippi for exhibits and compliance for DC per MGI request | MSG | 0.30 | 112.50 |
| 2/14/24 | Perform final review of 2022 Form MO-1065 Missouri for exhibits and compliance per MGI request | MSG | 0.30 | 112.50 |
| 2/14/24 | Perform final review of 2022 Form D-403 N Carolina for exhibits and compliance for DC per MGI request | MSG | 0.30 | 112.50 |
| 2/14/24 | Perform final review of 2022 Form SC1065 S Carolina for exhibits and compliance for DC per MGI request | MSG | 0.30 | 112.50 |
| 2/14/24 | Perform final review of 2022 Form FAE 170 Tennessee Franchise for exhibits and compliance for DC per MGI request | MSG | 0.30 | 112.50 |
| 2/15/24 | Finalize and verify 2022 tax returns for shipment of exhibits for DC per MGI request | MSG | 0.80 | 300.00 |
| 2/15/24 | Call with Westlake team on Property and sales tax reporting. | RLE | 0.50 | 325.00 |
| 2/22/24 | Email to Alan R review of taxes for KY and LA | RLE | 0.20 | 130.00 |
| 2/23/24 | Review Form I and II. Rollforward accounting for 2023. | MGI | 0.90 | 535.50 |
| 2/26/24 | Review Docket and PY returns. Determine items needed for 2023 return. | MGI | 0.30 | 178.50 |
| 2/27/24 | Email from/to Alan R and David A. on Tax Status issue with conferring with the Trustee, | RLE | 0.20 | 130.00 |
| 2/28/24 | Call with Alan R and Ackerman counsel on Property tax filing and release of registration holds. | RLE | 0.60 | 390.00 |
| 2/29/24 | Review Form I and Form II. Review Trial Balances for January - March 2023. | MGI | 1.00 | 595.00 |
| 2/29/24 | Call with Westlake Team and Akerman counsel review of sales and property taxes by various states. | RLE | 0.70 | 455.00 |
| 3/1/24 | Phone call with David Carickhoff regarding status of tax returns and items needed for 2023 return. | MGI | 0.10 | 59.50 |
| 3/4/24 | Create 2023 Template for Corporate tax return. Roll forward 2022 activity | MGI | 0.70 | 416.50 |
| 3/6/24 | Emails from David R of Ackerman on KY waiver from State of KY. | RLE | 0.10 | 65.00 |

Giuliano Miller & Company, LLC

|  | | Invoice #: | 27693 |
|  | | Client ID: | 21295 |

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 3/6/24 | Review of analysis from David R on penalty and Interest wavier from KY. | RLE | 0.30 | 195.00 |
| 3/7/24 | Call with Westlake Team, Ackerman and Tax consultants review of State sales and property tax for vehicle registration. | RLE | 0.60 | 390.00 |
| 3/8/24 | Update Trial balance for 2023 Tax Return. | MGI | 1.10 | 654.50 |
| 3/8/24 | Prepare and File 2023 Federal extension | MGI | 0.20 | 119.00 |
| 3/10/24 | Update accounting for 2023 Trial balance for income tax purposes. Prepare entries to record 2023 activity. | MGI | 1.40 | 833.00 |
| 3/10/24 | Update tracking report for tax return requirements per Donna Miller request. | MGI | 0.20 | 119.00 |
| 3/11/24 | Email from/to David R. and Alan R, on Kentucky registration and who can sign, | RLE | 0.30 | 195.00 |
| 3/14/24 | Call with WestLake on collection review and state tax compliance. | RLE | 0.30 | 195.00 |
| 3/25/24 | Emails from/to Nicole A and Alan R on registration reimbursement | RLE | 0.40 | 260.00 |
| 4/1/24 | Emails from/to David R on KY business registration requirement. | RLE | 0.20 | 130.00 |
| 4/4/24 | Review trustee email re: Tenn. tax due, reply | ATG | 0.40 | 330.00 |
| 4/4/24 | Call with Westlake and Tax Group on ongoing sales and property tax issues. | RLE | 0.40 | 260.00 |
| 4/18/24 | Call with Westlake team and David R review of state tax issues | RLE | 0.40 | 260.00 |
| 4/30/24 | Emails from To PJ on TN Franchise tax issue. | RLE | 0.20 | 130.00 |
| 5/9/24 | Emails from Kat P on tax filling for Tennessee. | RLE | 0.20 | 130.00 |
| 5/9/24 | Email fron David R on franchise tax filing for state of TN, | RLE | 0.20 | 130.00 |
| 5/10/24 | Update accounting through bankruptcy filing. Adjust Balance sheet to petitions / schedules | MGI | 3.20 | 1904.00 |
| 5/10/24 | Emails from/to David R on state franchise tax to be filed and response from Trustee office, | RLE | 0.30 | 195.00 |
| 5/13/24 | Update trial balance for petitions / schedules. | MGI | 3.90 | 2320.50 |
| 5/15/24 | Update 2023 Trial Balance for Form I and II Activity. | MGI | 2.50 | 1487.50 |
| 5/15/24 | Prepare 2023 Form 1065 for RAC | MGI | 3.80 | 2261.00 |
| 5/23/24 | Emails from/to David R. on tax payment for AF Title Co and allocation amoungst debtor and non debot assets. | RLE | 0.30 | 195.00 |
| 6/4/24 | Populate 2023 State tax return - Alabama | MGI | 1.40 | 833.00 |
| 6/4/24 | Populate 2023 State tax return - Mississippi | MGI | 1.20 | 714.00 |
| 6/4/24 | Populate 2023 State tax return - Tennessee | MGI | 0.60 | 357.00 |
| 6/4/24 | Populate 2023 State tax return - Arkansas | MGI | 0.80 | 476.00 |
| 6/4/24 | Populate 2023 State tax return - Georgia | MGI | 1.10 | 654.50 |
| 6/4/24 | Populate 2023 State tax return - Kentucky | MGI | 2.10 | 1249.50 |
| 6/4/24 | Populate 2023 State tax return - Florida | MGI | 1.20 | 714.00 |
| 6/4/24 | Populate 2023 State tax return - North Carolina | MGI | 1.30 | 773.50 |
| 6/4/24 | Populate 2023 State tax return - S. Carolina | MGI | 1.10 | 654.50 |
| 6/5/24 | Review 2023 returns, revise and prepare for ATG review / processing. | MGI | 4.70 | 2796.50 |

Giuliano Miller & Company, LLC

|  |  |  | Invoice #: | *27693* |
|  |  |  | Client ID: | *21295* |

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 6/6/24 | Finalize / Process 2023 Return.  Prepare for ATG review and Processing. | MGI | 2.90 | 1725.50 |
| 7/1/24 | Meeting with ATG to obtain authorization for 2023 income tax returns. Follow up meeting with MG regarding processing. | MGI | 0.30 | 178.50 |
| 7/1/24 | Review tax returns to process and review with MGI | MSG | 0.10 | 37.50 |
| 7/1/24 | Review tax returns 2023 (Fed & 9 states) | ATG | 0.50 | 412.50 |
| 7/11/24 | Perform final review of exhibits and compliance of 2023 Federal Form 1065 for DC per MGI request | MSG | 0.30 | 112.50 |
| 7/11/24 | Perform final review of exhibits and compliance of 2023 AL Form 65 for DC per MGI request | MSG | 0.30 | 112.50 |
| 7/11/24 | Perform final review of exhibits and compliance of 2023 Mississippi Form Pass-Thru Entity Tax Return for DC per MGI request | MSG | 0.30 | 112.50 |
| 7/11/24 | Perform final review of exhibits and compliance for TN Franchise 2023 Tax Form for per MGI request | MSG | 0.30 | 112.50 |
| 7/11/24 | Perform final review of exhibits and compliance for AR Franchise 2023 Tax Form 1050 for DC per MGI request | MSG | 0.30 | 112.50 |
| 7/12/24 | Perform final review of exhibits and compliance for MO-1065 Partnership 2023 Tax Form 1050 for DC per MGI request | MSG | 0.40 | 150.00 |
| 7/12/24 | Perform final review of exhibits and compliance for NC D-403 Partnership 2023 Tax Form for DC per MGI request | MSG | 0.30 | 112.50 |
| 7/12/24 | Perform final review of exhibits and compliance for SC 1065 Partnership 2023 Tax Form for DC per MGI request | MSG | 0.30 | 112.50 |
| 7/16/24 | Final review of returns for shipment to DC | MSG | 0.40 | 150.00 |
| 8/1/24 | Review of POA for various  states. | RLE | 0.20 | 130.00 |
| 8/2/24 | Respond to IRS correspondence regarding prompt determination. | MGI | 0.40 | 238.00 |
| 8/15/24 | Emails from David R, Gillian R and Paul N on Arkansas tax Credit | RLE | 0.40 | 260.00 |
| 10/30/24 | Call with Westlake team. Alan R and Sheryl F and Ackerman group on property tax obligations. | RLE | 0.60 | 390.00 |

|  |  |  | Subtotal | **271.90** | **$157,292.50** |

966 16    Asset Recovery & Analysis

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 7/5/23 | Emails from/to Alan R , Dave C and Westlake on review of monthly servicing reports. | RLE | 0.30 | 180.00 |
| 8/18/23 | Email from/to PJ E. on DMV for KY and processing titles and registration, | RLE | 0.20 | 120.00 |
| 10/9/23 | Call with Alan R. discuss return of titles to Hancock Whitney | RLE | 0.30 | 180.00 |
| 10/9/23 | organized information for Westlake for memo on the titles to be transferred to HW. | RLE | 0.70 | 420.00 |
| 10/9/23 | Email to PJ on title transfer to HW. | RLE | 0.10 | 60.00 |
| 10/9/23 | Emails (4) from/to Alan R. on return of titles. | RLE | 0.40 | 240.00 |
| 10/9/23 | Call with Alan R, on titles to be returned to HWB. | RLE | 0.30 | 180.00 |
| 10/9/23 | Email from Todd L on return of titles to HWB. | RLE | 0.10 | 60.00 |

Giuliano Miller & Company, LLC

|  |  | Invoice #: | 27693 |
|  |  | Client ID: | 21295 |

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 10/11/23 | Emails from/to Elsabith X on HW titles to be retruned. | RLE | 0.20 | 120.00 |
| 10/12/23 | Emails (3) to/from Alan R and Liz X on return of titles to HWB. | RLE | 0.30 | 180.00 |
| 11/21/23 | Emails from/to Alan R. on listing of lab equipment for sale. | RLE | 0.20 | 120.00 |
| 12/8/23 | Email from/to Alan R and PJ on residual interest in cash proceeds collected for WTNA. | RLE | 0.30 | 180.00 |
| 12/13/23 | Review of GB valuation of R-certs for 2019-2 and 2022-1 | RLE | 0.40 | 240.00 |
| 12/13/23 | Call with Alan R, Hancock Whitner and GB on RAC R-certs analysis and charge offs cash cycle, | RLE | 0.90 | 540.00 |
| 1/16/24 | Emails from Gillian R on access to States DMV portals. | RLE | 0.10 | 65.00 |
| 4/12/24 | Emails from/to Travis C on scheduled visit to Cotton Gin Loop location. | RLE | 0.20 | 130.00 |
| 5/23/24 | Call with Westlake team on title transfer issues. | RLE | 0.40 | 260.00 |
| 6/5/24 | Emails from/to David C and PJ E on Vehicle Lien notice. | RLE | 0.30 | 195.00 |
| 8/1/24 | Emails from Dave C and David R on AF Title Co and POA. | RLE | 0.30 | 195.00 |
| 8/12/24 | Call with Alan R on Hilco valuation of loan pools. | RLE | 0.30 | 195.00 |
| 8/22/24 | Emails from/to Alan R and Dave C on residual value in loan and lease portfolios. | RLE | 0.30 | 195.00 |

|  | Subtotal |  | **6.60** | **$4,055.00** |

|  | FEES  TOTAL |  | 428.60 | $248,709.00 |

### 7011  Copies

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 7/31/23 | 495 copies @ .10 each | ALL |  | 49.50 |
| 8/31/23 | 563 copies @ .10 each | ALL |  | 56.30 |
| 9/30/23 | 718 copies @ .10 each | ALL |  | 71.80 |
| 10/31/23 | 314 copies @ .10 each | ALL |  | 31.40 |
| 11/30/23 | 433 copies @ .10 each | ALL |  | 43.30 |
| 12/31/23 | 310 copies @ .10 each | ALL |  | 31.00 |
| 1/31/24 | 217 copies @ .10 each | ALL |  | 21.70 |
| 2/28/24 | 251 copies @ .10 each | ALL |  | 25.10 |
| 3/31/24 | 155 copies @ .10  each | ALL |  | 15.50 |
| 6/30/24 | 520 copies @ .10 each | ALL |  | 52.00 |
| 10/31/24 | 312 copies @ .10 each | ALL |  | 31.20 |

|  | Subtotal |  |  | **$428.80** |

### 7031  Delivery Service

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 2/19/24 | FedEx to Trustee | ALL |  | 17.67 |
| 8/2/24 | FedEx to Trustee. | ALL |  | 25.40 |

Giuliano Miller & Company, LLC

Invoice #:        27693
Client ID:        21295

| | |
|---|---|
| Subtotal | **$43.07** |
| EXPENSES  TOTAL | $471.87 |
| | |
| Invoice Total | **$249,180.87** |